Trematore - 0410

# P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 20.250 | 10802 | 810.00<br>40.00 | | | 810.00 | | 74.00 | 61.96<br>61.96F/C | | 47.00(N.) | .00 | .00 | .00 | 627.04 | 1000<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 855.00<br>38.00 | | | 855.00 | | 134.00 | 65.40<br>65.40F/C | | 53.00(N.) | .00 | .00 | .00 | 602.60 | 1001<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1665.00<br>78.00 | | | 1665.00 | | 208.00 | 127.36<br>127.36F/C | | 100.00 | | .00 | .00 | 1229.64 | |

UNEMPLOYMENT GROSS.... -3499.00-FUI -3499.00-S.S. -3499.00-N.CA

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.29<br>140.29F/C | | 111.00(N.) | .00 | 89.36<br>16.00W<br>73.36A | .00 | 1306.35 | 1002<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.29<br>140.29F/C | | 111.00 | 16.00W | 89.36<br>73.36A | .00 | 1306.35 | |

UNEMPLOYMENT GROSS.... 1834.00-FUI 1834.00-S.S. 1834.00-N.CA

PAYROLL REGISTER

F3093 940531

PLAINTIFF'S EXHIBIT 92

REP.030    07/02/07-PAY PERIOD    BRIAN TREMATORE PLUMBING    CODE-BRINC*E*    PAGE.0002

07/06/07-CHECK DATE    001-07A1-0629

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 118.00 | | | | 3499.00 | | 395.00 | | | | .00 | | .00 | 2535.99 |
| PAYROLL | .00 | 3499.00 | | | | | | 267.65 | | 211.00 | | 89.36 | | |
| | | | | | | | | 267.65F/C | | | | | | |
| | | | | | | | | | | | | 16.00W | | |
| | | | | | | | | | | | | 73.36A | | |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 3499.00-FUI 3499.00-S.S. 3499.00-N.CA

DEPOSITORY SUMMARY.... 930.30 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 211.00 | STATE (N.C) | 3499.00 | 3 |

Trematore - 0411

PAYROLL REGISTER

F3093 940531

REP.145 07/02/07-PAY PERIOD
07/06/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*E* PAGE.0001
001-07A1-0629

# TAX FILING RECAP

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 1
PAY DATE : 7/ 2/07
CHECK DATE : 7/ 6/07
PAYROLL RUN AT : 6/29/07 13:59

| TAX AUTHORITY | | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX | | REDACTED 3727 | | | | 395.00 | 3499.00 | 395.00 | 3499.00 | 395.00 | 3499.00 |
| USA | FEDERAL | UNEMPLOYMEN | | REDACTED 3727 | 7000 | | .800 | 27.99 | 3499.00 | 27.99 | 3499.00 | 27.99 | 3499.00 |
| USA | FICA | EMPLOYEE: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 216.93 | 3499.00 | 216.93 | 3499.00 | 216.93 | 3499.00 |
| | | | MEDICARE | | | 1.450 | 1.450 | 50.72 | | 50.72 | | 50.72 | |
| USA | FICA | EMPLOYER: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 216.93 | 3499.00 | 216.93 | 3499.00 | 216.93 | 3499.00 |
| | | | MEDICARE | | | 1.450 | 1.450 | 50.72 | | 50.72 | | 50.72 | |
| STATE | NO CAROLINA | INCOME TAX | APPLIED | | | | | 211.00 | 3499.00 | 211.00 | 3499.00 | 211.00 | 3499.00 |
| STATE | NO CAROLINA | UNEMP/DISAB | APPLIED | | 17800 | | 1.200 | 41.99 | 3499.00 | 41.99 | 3499.00 | 41.99 | 3499.00 |

TOTAL IMPOUNDED : 1211.28
NET PAYROLL : 2535.99
TOTAL CASH : 3747.27

Trematore - 0412

TAX FILING REPORT

F1082 906403

REP.030 07/09/07-PAY PERIOD
07/13/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*G*
003-07A1-0709

# P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 672.00<br>32.00 | | | 672.00 | | 53.00 | 51.40<br>51.40F/C | | 38.00(N.) | .00 | 11.20V | .00 | 518.40 | 1003<br>4-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1004<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1572.00<br>72.00 | | | 1572.00 | | 199.00 | 120.25<br>120.25F/C | | 95.00 | | 11.20V | .00 | 1146.55 | |
| | UNEMPLOYMENT GROSS.... | | | | -1572.00-FUI | | -3406.00-S.S. | | -3406.00-N.CA | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.31<br>140.30F/C | | 111.00(N.) | .00 | 89.36<br>16.00W<br>73.36A | .00 | 1306.33 | 1005<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.31<br>140.30F/C | | 111.00 | 16.00W | 89.36<br>73.36A | .00 | 1306.33 | |
| | UNEMPLOYMENT GROSS.... | | | | | | 1834.00-S.S. | | 1834.00-N.CA | | | | | | | |

Trematore—0413

PAYROLL REGISTER

F3093 940531

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL PAYROLL | 112.00<br>.00 | 3406.00 | | | 3406.00 | | 386.00 | 260.56<br>260.55F/C | | 206.00 | .00 | 100.56<br><br>11.20V<br>16.00W<br>73.36A | .00 | 2452.88 |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 1572.00-FUI 3406.00-S.S. 3406.00-N.CA

DEPOSITORY SUMMARY.... 907.11 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 206.00 | STATE (N.C) | 3406.00 | 3 |

Trematore 0414

PAYROLL REGISTER

F3093 940531

Trematore - 0415

```
REP.145   07/09/07-PAY PERIOD              BRIAN TREMATORE PLUMBING              CODE-BRINC*G*
          07/13/07-CHECK DATE                                                   003-07A1-0709        PAGE.0001

                              T A X   F I L I N G   R E C A P

                                  COMPANY : BRIAN TREMATORE PLUMBING   (BRINC)
                                  PAYROLL RUN NO. : 3
                                  PAY DATE       : 7/ 9/07
                                  CHECK DATE     : 7/13/07
                                  PAYROLL RUN AT : 7/ 9/07  16:19
```

| TAX AUTHORITY | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|
| USA FEDERAL  INCOME TAX | 3727 [REDACTED] | | | | 386.00 | 3406.00 | 781.00 | 6905.00 | 1519.00 | 15743.15 |
| USA FEDERAL  UNEMPLOYMEN | 3727 [REDACTED] | | | .800 | 12.58 | 1572.00 | 25.90 | 3237.00 | 81.90 | 10237.00 |
| USA FICA  EMPLOYEE: SOC. SECURITY | | 7000 | 6.200 | 6.200 | 211.21 | 3406.00 | 428.12 | 6905.00 | 976.07 | 15743.15 |
|            MEDICARE | | | 1.450 | 1.450 | 49.35 | | 100.09 | | 228.25 | |
| USA FICA  EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 211.20 | 3406.00 | 428.11 | 6905.00 | 976.07 | 15743.15 |
|            MEDICARE | | | 1.450 | 1.450 | 49.35 | | 100.09 | | 228.25 | |
| STATE  NO CAROLINA  INCOME TAX | 6695 | | | | 206.00 | 3406.00 | 417.00 | 6905.00 | 600.68 | 15743.15 |
| STATE  NO CAROLINA  UNEMP/DISAB | 6695 [REDACTED] | 17800 | | 1.200 | 40.87 | 3406.00 | 82.86 | 6905.00 | 188.92 | 15743.15 |

```
                              TOTAL IMPOUNDED :   1166.56
                              NET PAYROLL     :   2452.88
                              TOTAL CASH      :   3619.44
```

Trematore - 0416

REP.030 07/15/07-PAY PERIOD
07/18/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*H*
004-07A1-0716

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J | 10802 | 840.00 | | | 840.00 | | 78.00 | 64.26 | | 49.00(N.) | .00 | 14.00V | .00 | 634.74 | 1006 |
| | Dept:00 | Rate: 21.000 | 40.00 | | | | | | 64.26F/C | | | | | | | 5-DAYS |
| 950 | BRIAN,KROLL J | 19657 | 900.00 | | | 900.00 | | 146.00 | 68.85 | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1007 |
| | Dept:00 | Rate: 22.500 | 40.00 | | | | | | 68.85F/C | | | | | | | 5-DAYS |
| | ..SUBTOTAL.. | | | | | 1740.00 | | 224.00 | | | | | | | 1262.89 | |
| | 2-EMPL | | 1740.00 | | | | | | 133.11 | | 106.00 | | 14.00V | .00 | | |
| | | | 80.00 | | | | | | 133.11F/C | | | | | | | |
| | UNEMPLOYMENT GROSS.... | | | -1740.00-FUI | | | -3574.00-S.S. | | -3574.00-N.CA | | | | | | | |
| 240 | BAUMANN,RICK | 17512 | 1834.00 | | | 1834.00 | | 187.00 | 140.30 | | 111.00(N.) | .00 | 89.36 | .00 | 1306.34 | 1008 |
| | Dept:24 | Rate: 45.850 | 40.00 | | | | | | 140.30F/C | | | | 16.00W | | | 5-DAYS |
| | | | | | | | | | | | | | 73.36A | | | |
| | ..SUBTOTAL.. | | | | | 1834.00 | | 187.00 | | | | | | | 1306.34 | |
| | 1-EMPL | | 1834.00 | | | | | | 140.30 | | 111.00 | | 89.36 | .00 | | |
| | | | 40.00 | | | | | | 140.30F/C | | | | | | | |
| | | | | | | | | | | | | 16.00W | 73.36A | | | |
| | UNEMPLOYMENT GROSS.... | | | | | | 1834.00-S.S. | | 1834.00-N.CA | | | | | | | |

P A Y R O L L R E G I S T E R

F3093 940531

REP.030 07/15/07-PAY PERIOD
07/18/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*H*
004-07A1-0716

PAGE.0002

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 120.00 | | | | 3574.00 | | 411.00 | | | | .00 | | .00 | 2569.23 |
| PAYROLL | .00 | 3574.00 | | | | | | 273.41 | | 217.00 | | 103.36 | | |
| | | | | | | | | 273.41F/C | | | | | | |
| | | | | | | | | | | | | 14.00V | | |
| | | | | | | | | | | | | 16.00W | | |
| | | | | | | | | | | | | 73.36A | | |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 1740.00-FUI 3574.00-S.S. 3574.00-N.CA

DEPOSITORY SUMMARY.... 957.82 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 217.00 | STATE (N.C) | 3574.00 | 3 |

PAYROLL REGISTER

F1093 940531

Trematore - 0417

REP.145 07/15/07-PAY PERIOD
07/18/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*H* PAGE.0001
004-07A1-0716

# TAX FILING RECAP

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 4
PAY DATE : 7/15/07
CHECK DATE : 7/18/07
PAYROLL RUN AT : 7/16/07 11:38

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX | REDACTED 3727 | | | | 411.00 | 3574.00 | 1192.00 | 10479.00 | 1930.00 | 19317.15 |
| USA | FEDERAL | UNEMPLOYMEN | REDACTED 3727 | 7000 | | .800 | 13.92 | 1740.00 | 39.82 | 4977.00 | 95.82 | 11977.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 221.61 | 3574.00 | 649.70 | 10479.00 | 1197.65 | 19317.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 51.80 | | 151.92 | | 280.08 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 221.61 | 3574.00 | 649.69 | 10479.00 | 1197.65 | 19317.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 51.80 | | 151.92 | | 280.08 | |
| STATE | NO CAROLINA | INCOME TAX | REDACTED 6695 | | | | 217.00 | 3574.00 | 634.00 | 10479.00 | 817.68 | 19317.15 |
| STATE | NO CAROLINA | UNEMP/DISAB | REDACTED 6695 | 17800 | | 1.200 | 42.89 | 3574.00 | 125.75 | 10479.00 | 231.81 | 19317.15 |

TOTAL IMPOUNDED : 1231.63
NET PAYROLL : 2569.23
TOTAL CASH : 3800.86

Trematore - 0418

TAX FILING REPORT

F1082 300403

REP.030 07/22/07-PAY PERIOD
07/25/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*I*
005-07A1-0723

# P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 | 10802<br>Rate: 21.000 | 840.00<br>40.00 | 63.00<br>2.00 | | 903.00 | | 88.00 | 69.09<br>69.09F/C | | 54.00(N.) | .00 | 32.76<br>14.70V<br>18.06A | .00 | 659.15 | 1009<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 | 19657<br>Rate: 22.500 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1010<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1740.00<br>80.00 | 63.00<br>2.00 | | 1803.00 | | 234.00 | 137.94<br>137.94F/C | | 111.00 | 14.70V | 32.76<br>18.06A | .00 | 1287.30 | |
| | UNEMPLOYMENT GROSS.... | | | -1803.00-FUI | | -3637.00-S.S. | | -3637.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 | 17512<br>Rate: 45.850 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1011<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | 1834.00-N.CA | | | | | | | | |

P A Y R O L L R E G I S T E R

F3093 940531

Trematore - 0419

Trematore - 0420

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 120.00 | | 63.00 | | 3637.00 | | 421.00 | | | | .00 | | .00 | 2593.64 |
| PAYROLL | 2.00 | 3574.00 | | | | | | 278.24 | | 222.00 | | 122.12 | | |
| | | | | | | | | 278.24F/C | | | | | | |
| | | | | | | | | | | | | 14.70V | | |
| | | | | | | | | | | | | 91.42A | | |
| | | | | | | | | | | | | 16.00W | | |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 1803.00-FUI 3637.00-S.S. 3637.00-N.CA

DEPOSITORY SUMMARY.... 977.48 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 222.00 | STATE (N.C) | 3637.00 | 3 |

PAYROLL REGISTER

F2093 940531

Trematore - 0421

REP.145 07/22/07-PAY PERIOD
07/25/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*I* 005-07A1-0723 PAGE.0001

TAX FILING RECAP

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 5
PAY DATE : 7/22/07
CHECK DATE : 7/25/07
PAYROLL RUN AT : 7/23/07 15:52

| TAX AUTHORITY | | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX | | REDACTED 3727 | | | | 421.00 | 3637.00 | 1613.00 | 14116.00 | 2351.00 | 22954.15 |
| USA | FEDERAL | UNEMPLOYMEN | | REDACTED 3727 | 7000 | | .800 | 14.42 | 1803.00 | 54.24 | 6780.00 | 110.24 | 13780.00 |
| USA | FICA | EMPLOYEE: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 225.52 | 3637.00 | 875.20 | 14116.00 | 1423.15 | 22954.15 |
| | | | MEDICARE | | | 1.450 | 1.450 | 52.72 | | 204.66 | | 332.82 | |
| USA | FICA | EMPLOYER: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 225.52 | 3637.00 | 875.19 | 14116.00 | 1423.15 | 22954.15 |
| | | | MEDICARE | | | 1.450 | 1.450 | 52.72 | | 204.66 | | 332.82 | |
| STATE | NO CAROLINA | INCOME TAX | | REDACTED 6695 | | | | 222.00 | 3637.00 | 856.00 | 14116.00 | 1039.68 | 22954.15 |
| STATE | NO CAROLINA | UNEMP/DISAB | | REDACTED 6695 | 17800 | | 1.200 | 43.64 | 3637.00 | 169.39 | 14116.00 | 275.45 | 22954.15 |

TOTAL IMPOUNDED : 1257.54
NET PAYROLL : 2593.64
TOTAL CASH : 3851.18

TAX FILING REPORT

F1082 930403

REP.030 07/29/07-PAY PERIOD
08/01/07-CHECK DATE

BRIAN TREMATORE PLUMBING

PAYROLL REGISTER

CODE-BRINC*A*
006-07A1-0730

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1012<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 540.00<br>24.00 | | | 540.00 | | 66.00 | 41.31<br>41.31F/C | 31.00(N.) | .00 | .00 | .00 | 401.69 | 1013<br>3-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1380.00<br>64.00 | | | 1380.00 | | 144.00 | 105.57<br>105.57F/C | 80.00 | 14.00V | 30.80<br>16.80A | .00 | 1019.63 | |
| | UNEMPLOYMENT GROSS.... | | | -1380.00-FUI | | -3214.00-S.S. | | | -3005.85-N.CA | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1014<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | 1625.85-N.CA | | | | | | |

Trematore - 0422

PAYROLL REGISTER

F3093 940531

# PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL PAYROLL | 104.00<br>.00 | 3214.00 | | | 3214.00 | | 331.00 | 245.87<br>245.87F/C | | 191.00 | .00 | 120.16<br><br>14.00V<br>90.16A<br>16.00W | .00 | 2325.97 |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 1380.00-FUI 3214.00-S.S. 3005.85-N.CA

DEPOSITORY SUMMARY.... 822.74 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 191.00 | STATE (N.C) | 3214.00 | 3 |

Trematore - 0423

PAYROLL REGISTER

F3093 340531

REP.145 07/29/07-PAY PERIOD
08/01/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*A* PAGE.0001
006-07A1-0730

# TAX FILING RECAP

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 6
PAY DATE : 7/29/07
CHECK DATE : 8/ 1/07
PAYROLL RUN AT : 7/30/07 12:37

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | 3727 | | | | 331.00 | 3214.00 | 1944.00 | 17330.00 | 2682.00 | 26168.15 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | 3727 | 7000 | | .800 | 11.04 | 1380.00 | 65.28 | 8160.00 | 121.28 | 15160.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 199.30 | 3214.00 | 1074.47 | 17330.00 | 1622.42 | 26168.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 46.57 | | 251.26 | | 379.42 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 199.30 | 3214.00 | 1074.46 | 17330.00 | 1622.42 | 26168.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 46.57 | | 251.26 | | 379.42 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | 6695 | | | | 191.00 | 3214.00 | 1047.00 | 17330.00 | 1230.68 | 26168.15 |
| STATE | NO CAROLINA | UNEMP/DISAB REDACTED | 6695 | 17800 | | 1.200 | 36.07 | 3005.85 | 205.46 | 17121.85 | 311.52 | 25960.00 |

----------

TOTAL IMPOUNDED : 1060.85
NET PAYROLL : 2325.97
TOTAL CASH : 3386.82

TAX FILING REPORT

F1062 900403

Trematore - 0424

REP.030 08/05/07-PAY PERIOD
08/08/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*B*
007-07A1-0806

# PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1015<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1016<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1740.00<br>80.00 | | | 1740.00 | | 224.00 | 133.11<br>133.11F/C | 106.00 | 14.00V | 30.80<br>16.80A | .00 | 1246.09 | |
| | UNEMPLOYMENT GROSS.... | | | -1740.00-FUI | | -3574.00-S.S. | | -1740.00-N.CA | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.31<br>140.31F/C | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.33 | 1017<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.31<br>140.31F/C | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.33 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | |

PAYROLL REGISTER

F3093 940531

Trematore - 0425

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL PAYROLL | 120.00<br>.00 | 3574.00 | | | 3574.00 | | 411.00 | 273.42<br>273.42F/C | | 217.00 | .00 | 120.16<br><br>14.00V<br>90.16A<br>16.00W | .00 | 2552.42 |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 1740.00-FUI 3574.00-S.S. 1740.00-N.CA

DEPOSITORY SUMMARY.... 957.84 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 217.00 | STATE (N.C) | 3574.00 | 3 |

Trematore - 0426

PAYROLL REGISTER

F3093 940531

REP.145 08/05/07-PAY PERIOD
08/08/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*B* PAGE.0001
007-07A1-0806

TAX FILING RECAP

Trematore - 0427

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 7
PAY DATE : 8/ 5/07
CHECK DATE : 8/ 8/07
PAYROLL RUN AT : 8/ 6/07 11:55

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | 3727 | | | | 411.00 | 3574.00 | 2355.00 | 20904.00 | 3093.00 | 29742.15 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | 3727 | 7000 | | .800 | 13.92 | 1740.00 | 79.20 | 9900.00 | 135.20 | 16900.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 221.62 | 3574.00 | 1296.06 | 20904.00 | 1844.01 | 29742.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 51.80 | | 303.09 | | 431.25 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 221.62 | 3574.00 | 1296.05 | 20904.00 | 1844.01 | 29742.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 51.80 | | 303.09 | | 431.25 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | 6695 | | | | 217.00 | 3574.00 | 1264.00 | 20904.00 | 1447.68 | 29742.15 |
| STATE | NO CAROLINA | UNEMP/DISAE REDACTED | 6695 | 17800 | | 1.200 | 20.88 | 1740.00 | 226.34 | 18861.85 | 332.40 | 27700.00 |

| | |
|---|---|
| TOTAL IMPOUNDED : | 1209.64 |
| NET PAYROLL : | 2552.42 |
| TOTAL CASH : | 3762.06 |

TAX FILING REPORT

F1082 900403

# P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 | 10802<br>Rate: 21.000 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1018<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 | 19657<br>Rate: 22.500 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1019<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1740.00<br>80.00 | | | 1740.00 | | 224.00 | 133.11<br>133.11F/C | | 106.00 | 14.00V | 30.80<br>16.80A | .00 | 1246.09 | |
| | UNEMPLOYMENT GROSS.... | | | -1740.00-FUI | | -3574.00-S.S. | | -1740.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 | 17512<br>Rate: 45.850 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1020<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | | |

Trematore - 0428

PAYROLL REGISTER

F3093 940531

REP.030 08/12/07-PAY PERIOD
08/15/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*C*
008-07A1-0813

# P A Y R O L L   R E G I S T E R   T O T A L S

| | HOURS REG/OT | EARNINGS REG | EARNINGS OT | EARNINGS ADJ | EARNINGS GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 120.00 | | | | 3574.00 | | 411.00 | | | | .00 | | .00 | 2552.43 |
| PAYROLL | .00 | 3574.00 | | | | | | 273.41 | | 217.00 | | 120.16 | | |
| | | | | | | | | 273.41F/C | | | | | | |
| | | | | | | | | | | | | 14.00V | | |
| | | | | | | | | | | | | 90.16A | | |
| | | | | | | | | | | | | 16.00W | | |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 1740.00-FUI 3574.00-S.S. 1740.00-N.CA

DEPOSITORY SUMMARY.... 957.82 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 217.00 | STATE (N.C) | 3574.00 | 3 |

PAYROLL REGISTER

F3093 940531

Trematore - 0429

BRIAN TREMATORE PLUMBING

D E P A R T M E N T   S U M M A R Y

| -- D E P A R T M E N T -- | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | 1740.00 | | 224.00 | | | | | | | 1246.09 |
| 2-EMPL | 1740.00<br>80.00 | | | | | | 133.11<br>133.11F/C | | 106.00 | | 30.80 | .00 | |
| 24 | | | | 1834.00 | | 187.00 | | | | | | | 1306.34 |
| 1-EMPL | 1834.00<br>40.00 | | | | | | 140.30<br>140.30F/C | | 111.00 | | 89.36 | .00 | |

Trematore - 0430

PAYROLL REGISTER

F3093 940531

REP.031 08/12/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*C* PAGE.0002
08/15/07-CHECK DATE 008-07A1-0813

# PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 120.00 | | | | 3574.00 | | 411.00 | | | | .00 | | .00 | 2552.43 |
| PAYROLL | .00 | 3574.00 | | | | | | 273.41 | | 217.00 | | 120.16 | | |
| | | | | | | | | 273.41F/C | | | | | | |

PAYROLL REGISTER

F3093 940531

Trematore - 0431

REP.145  08/12/07-PAY PERIOD
         08/15/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*C*
008-07A1-0813          PAGE.0001

## TAX FILING RECAP

COMPANY : BRIAN TREMATORE PLUMBING   (BRINC)
PAYROLL RUN NO. : 8
CHECK DATE : 8/12/07
PAY DATE : 8/15/07
PAYROLL RUN AT : 8/13/07   11: 1

| TAX AUTHORITY | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK EARNING | WEEK TAX | QUARTER TO DATE EARNING | QUARTER TO DATE TAX | YEAR TO DATE EARNING | YEAR TO DATE TAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL INCOME TAX | 3727 REDACTED | | | | 3574.00 | 411.00 | 24478.00 | 2766.00 | 33316.15 | 3504.00 |
| USA | FEDERAL UNEMPLOYMEN | 3727 REDACTED | 7000 | | .800 | 1740.00 | 13.92 | 11640.00 | 93.12 | 18640.00 | 149.12 |
| USA | FICA EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 3574.00 | 221.62 | 24478.00 | 1517.65 | 33316.15 | 2065.60 |
| | EMPLOYEE: MEDICARE | | | 1.450 | 1.450 | | 51.79 | | 354.91 | | 483.07 |
| USA | FICA EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 3574.00 | 221.62 | 24478.00 | 1517.64 | 33316.15 | 2065.60 |
| | EMPLOYER: MEDICARE | | | 1.450 | 1.450 | | 51.79 | | 354.91 | | 483.07 |
| STATE | NO CAROLINA INCOME TAX | 6695 REDACTED | | | | 3574.00 | 217.00 | 24478.00 | 1481.00 | 33316.15 | 1664.68 |
| STATE | NO CAROLINA UNEMP/DISAB | 6695 REDACTED | 17800 | | 1.200 | 1740.00 | 20.88 | 20601.85 | 247.22 | 29440.00 | 359.28 |

TOTAL IMPOUNDED : 1209.62
NET PAYROLL : 2552.43
TOTAL CASH : 3762.05

BRIAN TREMATORE PLUMBING

CODE-BRINC*D* 009-07A1-0820

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1021<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1022<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1740.00<br>80.00 | | | 1740.00 | | 224.00 | 133.11<br>133.11F/C | | 106.00 | 14.00V | 30.80<br>16.80A | .00 | 1246.09 | |
| | UNEMPLOYMENT GROSS.... | | | -1740.00-FUI | | -3574.00-S.S. | | -1740.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.29<br>140.29F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.35 | 1023<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.29<br>140.29F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.35 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | | |

Trematore - 0433

PAYROLL REGISTER

F3093 940531

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 120.00 | | | | 3574.00 | | 411.00 | | | | .00 | | .00 | 2552.44 |
| PAYROLL | .00 | 3574.00 | | | | | | 273.40 | | 217.00 | | 120.16 | | |
| | | | | | | | | 273.40F/C | | | | | | |
| | | | | | | | | | | | | 14.00V | | |
| | | | | | | | | | | | | 90.16A | | |
| | | | | | | | | | | | | 16.00W | | |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 1740.00-FUI 3574.00-S.S. 1740.00-N.CA

DEPOSITORY SUMMARY.... 957.80 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 217.00 | STATE (N.C) | 3574.00 | 3 |

Trematore - 0434

PAYROLL REGISTER

F3093 940531

Trematore - 0435

REP.145 08/19/07-PAY PERIOD
08/22/07-CHECK DATE

BRIAN TREMATORE PLUMBING

TAX FILING RECAP

CODE-BRINC*D* PAGE.0001
009-07A1-0820

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 9
PAY DATE : 8/19/07
CHECK DATE : 8/22/07
PAYROLL RUN AT : 8/20/07 9: 5

| TAX AUTHORITY | | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | | 3727 | | | | 411.00 | 3574.00 | 3177.00 | 28052.00 | 3915.00 | 36890.15 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | | 3727 | 7000 | | .800 | 13.92 | 1740.00 | 107.04 | 13380.00 | 163.04 | 20380.00 |
| USA | FICA | EMPLOYEE: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 221.61 | 3574.00 | 1739.23 | 28052.00 | 2287.18 | 36890.15 |
| | | | MEDICARE | | | 1.450 | 1.450 | 51.79 | | 406.73 | | 534.89 | |
| USA | FICA | EMPLOYER: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 221.61 | 3574.00 | 1739.22 | 28052.00 | 2287.18 | 36890.15 |
| | | | MEDICARE | | | 1.450 | 1.450 | 51.79 | | 406.73 | | 534.89 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | | 6695 | | | | 217.00 | 3574.00 | 1698.00 | 28052.00 | 1881.68 | 36890.15 |
| STATE | NO CAROLINA | UNEMP/DISAB REDACTED | | 6695 | 17800 | | 1.200 | 20.88 | 1740.00 | 268.10 | 22341.85 | 374.16 | 31180.00 |

| | |
|---|---|
| TOTAL IMPOUNDED : | 1209.60 |
| NET PAYROLL : | 2552.44 |
| TOTAL CASH : | 3762.04 |

TAX FILING REPORT

F1022 900403

Trematore - 0436

REP.030 08/26/07-PAY PERIOD
08/29/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*E* PAGE.0001
010-07A1-0827

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | 94.50<br>3.00 | | 934.50 | | 93.00 | 71.48<br>71.48F/C | | 56.00(N.) | .00 | 33.74<br>15.05V<br>18.69A | .00 | 680.28 | 1024<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1025<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1740.00<br>80.00 | 94.50<br>3.00 | | 1834.50 | | 239.00 | 140.33<br>140.33F/C | | 113.00 | 15.05V | 33.74<br>18.69A | .00 | 1308.43 | |
| | UNEMPLOYMENT GROSS.... | | | | -620.00-FUI | | -3668.50-S.S. | | -1834.50-N.CA | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.31<br>140.31F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.33 | 1026<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.31<br>140.31F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.33 | |
| | UNEMPLOYMENT GROSS.... | | | | | | 1834.00-S.S. | | | | | | | | | |

PAYROLL REGISTER

F3093 940531

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL PAYROLL | 120.00<br>3.00 | 3574.00 | 94.50 | | 3668.50 | | 426.00 | 280.64<br>280.64F/C | | 224.00 | .00 | 123.10<br><br>15.05V<br>92.05A<br>16.00W | .00 | 2614.76 |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 620.00-FUI 3668.50-S.S. 1834.50-N.CA

DEPOSITORY SUMMARY.... 987.28 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 224.00 | STATE (N.C) | 3668.50 | 3 |

Trematore - 0437

PAYROLL REGISTER

F3093 940531

REP.145 08/26/07-PAY PERIOD
08/29/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*E* PAGE.0001
010-07A1-0827

# T A X F I L I N G R E C A P

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 10
PAY DATE : 8/26/07
CHECK DATE : 8/29/07
PAYROLL RUN AT : 8/27/07 15:23

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | 3727 | | | | 426.00 | 3668.50 | 3603.00 | 31720.50 | 4341.00 | 40558.65 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | :3727 | 7000 | | .800 | 4.96 | 620.00 | 112.00 | 14000.00 | 168.00 | 21000.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 227.47 | 3668.50 | 1966.67 | 31720.50 | 2514.62 | 40558.65 |
| | | MEDICARE | | | 1.450 | 1.450 | 53.17 | | 459.93 | | 588.09 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 227.47 | 3668.50 | 1966.66 | 31720.50 | 2514.62 | 40558.65 |
| | | MEDICARE | | | 1.450 | 1.450 | 53.17 | | 459.93 | | 588.09 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | 6695 | | | | 224.00 | 3668.50 | 1922.00 | 31720.50 | 2105.68 | 40558.65 |
| STATE | NO CAROLINA | UNEMP/DISAB REDACTED | 6695 | 17800 | | 1.200 | 22.01 | 1834.50 | 290.12 | 24176.35 | 396.17 | 33014.50 |

TOTAL IMPOUNDED : 1238.25
NET PAYROLL : 2614.76
TOTAL CASH : 3853.01

Trematore - 0438

TAX FILING REPORT

F1082 900483

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 672.00<br>32.00 | | | 672.00 | | 53.00 | 51.41<br>51.41F/C | 38.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 504.95 | 1027<br>4-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1028<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1572.00<br>72.00 | | | 1572.00 | | 199.00 | 120.26<br>120.26F/C | 95.00 | 11.20V | 24.64<br>13.44A | .00 | 1133.10 | |
| | UNEMPLOYMENT GROSS.... | | | | | -3406.00-S.S. | | -1572.00-N.CA | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1029<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | |

PAYROLL REGISTER

F3093 940531

Trematore - 0439

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 112.00 | | | | 3406.00 | | 386.00 | | | | .00 | | .00 | 2439.44 |
| PAYROLL | .00 | 3406.00 | | | | | | 260.56 | | 206.00 | | 114.00 | | |
| | | | | | | | | 260.56F/C | | | | | | |
| | | | | | | | | | | | | 11.20V<br>86.80A<br>16.00W | | |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 3406.00-S.S. 1572.00-N.CA

DEPOSITORY SUMMARY.... 907.12 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 206.00 | STATE (N.C) | 3406.00 | 3 |

Trematore - 0440

PAYROLL REGISTER

F3093 940531

REP.145 09/02/07-PAY PERIOD
09/05/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*F* PAGE.0001
011-07A1-0831

TAX FILING RECAP

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 11
PAY DATE : 9/ 2/07
CHECK DATE : 9/ 5/07
PAYROLL RUN AT : 8/31/07 11:47

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | 3727 | | | | 386.00 | 3406.00 | 3989.00 | 35126.50 | 4727.00 | 43964.65 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | :3727 | 7000 | | .800 | | | 112.00 | 14000.00 | 168.00 | 21000.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 211.20 | 3406.00 | 2177.85 | 35126.50 | 2725.80 | 43964.65 |
| | | MEDICARE | | | 1.450 | 1.450 | 49.36 | | 509.31 | | 637.47 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 211.20 | 3406.00 | 2177.84 | 35126.50 | 2725.80 | 43964.65 |
| | | MEDICARE | | | 1.450 | 1.450 | 49.36 | | 509.31 | | 637.47 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | 6695 | | | | 206.00 | 3406.00 | 2128.00 | 35126.50 | 2311.68 | 43964.65 |
| STATE | NO CAROLINA | UNEMP/DISAE REDACTED | 6695 | 17800 | | 1.200 | 18.86 | 1572.00 | 308.98 | 25748.35 | 415.04 | 34586.50 |

| | |
|---|---|
| TOTAL IMPOUNDED : | 1131.98 |
| NET PAYROLL : | 2439.44 |
| TOTAL CASH : | 3571.42 |

Trematore - 0441

TAX FILING REPORT

F1082 900403

REP.030 09/09/07-PAY PERIOD 09/12/07-CHECK DATE | BRIAN TREMATORE PLUMBING | CODE-BRINC*G* 012-07A1-0910 | PAGE.0001

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 672.00<br>32.00 | | | 672.00 | | 53.00 | 51.41<br>51.41F/C | | 38.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 504.95 | 1030 D<br>4-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1031 D<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1572.00<br>72.00 | | | 1572.00 | | 199.00 | 120.26<br>120.26F/C | | 95.00 | 11.20V | 24.64<br>13.44A | .00 | 1133.10 | |
| | UNEMPLOYMENT GROSS.... | | | | | -3406.00-S.S. | | -1572.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1032 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | | |

PAYROLL REGISTER

F3053 940531

Trematore - 0442

REP.030 09/09/07-PAY PERIOD
09/12/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*G* PAGE.0002
012-07A1-0910

Trematore - 0443

P A Y R O L L  R E G I S T E R  T O T A L S

| | HOURS REG/OT | E A R N I N G S REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | .00 | .00 | | | .00<br>.00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| PAID TO EMPLOYEE DIR DEP | 112.00<br>.00 | 3406.00 | | | 3406.00<br>.00 | | 386.00 | 260.56 | | 206.00 | .00 | 114.00 | .00 | 2439.44 |
| PAID TO COMPANY | .00 | .00 | | | .00<br>.00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 112.00<br>.00 | 3406.00 | | | 3406.00 | | 386.00 | 260.56<br>260.56F/C | | 206.00 | .00 | 114.00<br>11.20V<br>86.80A<br>16.00W | .00 | 2439.44 |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 3406.00-S.S. 1572.00-N.CA

DEPOSITORY SUMMARY.... 907.12 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 206.00 | STATE (N.C) | 3406.00 | 3 |

F3093 940531

PAYROLL REGISTER

REP.145 09/09/07-PAY PERIOD
09/12/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*G* PAGE.0001
012-07A1-0910

T A X F I L I N G R E C A P

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 12
PAY DATE : 9/ 9/07
CHECK DATE : 9/12/07
PAYROLL RUN AT : 9/10/07 18: 9

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | 3727 | | | | 386.00 | 3406.00 | 4375.00 | 38532.50 | 5113.00 | 47370.65 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | 3727 | 7000 | | .800 | | | 112.00 | 14000.00 | 168.00 | 21000.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 211.20 | 3406.00 | 2389.02 | 38532.50 | 2936.97 | 47370.65 |
| | | MEDICARE | | | 1.450 | 1.450 | 49.36 | | 558.70 | | 686.86 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 211.20 | 3406.00 | 2389.01 | 38532.50 | 2936.97 | 47370.65 |
| | | MEDICARE | | | 1.450 | 1.450 | 49.36 | | 558.70 | | 686.86 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | 6695 | | | | 206.00 | 3406.00 | 2334.00 | 38532.50 | 2517.68 | 47370.65 |
| STATE | NO CAROLINA | UNEMP/DISAE REDACTED | 6695 | 17800 | | 1.200 | 18.86 | 1572.00 | 327.84 | 27320.35 | 433.90 | 36158.50 |

TOTAL IMPOUNDED : 1131.98
NET PAYROLL : 2439.44
TOTAL CASH : 3571.42

Trematore - 0444

TAX FILING REPORT

F1082 900403

REP.03 09/16/07-PAY PERIOD 09/19/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*H* 013-07A1-0917

PAGE.0001

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1033 D<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1034 D<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1740.00<br>80.00 | | | 1740.00 | | 224.00 | 133.11<br>133.11F/C | | 106.00 | 14.00V | 30.80<br>16.80A | .00 | 1246.09 | |
| | UNEMPLOYMENT GROSS.... | | | | | -3574.00-S.S. | | -1740.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1035 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | | |

PAYROLL REGISTER

F3093 940531

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | .00 | .00 | | | .00 | .00 | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| PAID TO EMPLOYEE DIR DEP | 120.00 .00 | 3574.00 | | | 3574.00 | .00 | 411.00 | 273.41 | | 217.00 | .00 | 120.16 | .00 | 2552.43 |
| PAID TO COMPANY | .00 | .00 | | | .00 | .00 | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 120.00 .00 | 3574.00 | | | 3574.00 | | 411.00 | 273.41 273.41F/C | | 217.00 | .00 | 120.16 14.00V 90.16A 16.00W | .00 | 2552.43 |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 3574.00-S.S. 1740.00-N.CA

DEPOSITORY SUMMARY.... 957.82 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 217.00 | STATE (N.C) | 3574.00 | 3 |

Trematore - 0446

PAYROLL REGISTER

F3093 940531

# TAX FILING RECAP

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 13
PAY DATE : 9/16/07
CHECK DATE : 9/19/07
PAYROLL RUN AT : 9/17/07 17:34

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | 3727 | | | | 411.00 | 3574.00 | 4786.00 | 42106.50 | 5524.00 | 50944.65 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | 3727 | 7000 | | .800 | | | 112.00 | 14000.00 | 168.00 | 21000.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 221.61 | 3574.00 | 2610.61 | 42106.50 | 3158.56 | 50944.65 |
| | | MEDICARE | | | 1.450 | 1.450 | 51.80 | | 610.52 | | 738.68 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 221.61 | 3574.00 | 2610.60 | 42106.50 | 3158.56 | 50944.65 |
| | | MEDICARE | | | 1.450 | 1.450 | 51.80 | | 610.52 | | 738.68 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | 6695 | | | | 217.00 | 3574.00 | 2551.00 | 42106.50 | 2734.68 | 50944.65 |
| STATE | NO CAROLINA | UNEMP/DISAB REDACTED | 6695 | 17800 | | 1.200 | 20.88 | 1740.00 | 348.72 | 29060.35 | 454.78 | 37898.50 |

TOTAL IMPOUNDED : 1195.70
NET PAYROLL : 2552.43
TOTAL CASH : 3748.13

TAX FILING REPORT

F10B2 300403

Trematore - 0447

REP.030 09/23/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*I* PAGE.0001
09/26/07-CHECK DATE 014-07A1-0924

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1036 D<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 832.50<br>37.00 | | | 832.50 | | 129.00 | 63.68<br>63.68F/C | | 52.00(N.) | .00 | .00 | .00 | 587.82 | 1037 D<br>5-DAYS |
| | ..SUBTOTAL..<br>2-EMPL | | 1672.50<br>77.00 | | | 1672.50 | | 207.00 | 127.94<br>127.94F/C | | 101.00 | 14.00V | 30.80<br>16.80A | .00 | 1205.76 | |
| | UNEMPLOYMENT GROSS.... | | | | | -3506.50-S.S. | | -1672.50-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1038 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | | |

Trematore - 0448

PAYROLL REGISTER

F3093 94053

REP.030 09/23/07-PAY PERIOD
09/26/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*I*
014-07A1-0924

# P A Y R O L L R E G I S T E R T O T A L S

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | | | | | .00 | | .00 | | | | .00 | | .00 | .00 |
| EMPLOYEE | .00 | .00 | | | | | | .00 | | .00 | | .00 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 117.00 | | | | 3506.50 | | 394.00 | | | | .00 | | .00 | 2512.10 |
| EMPLOYEE | .00 | 3506.50 | | | | | | 268.24 | | 212.00 | | 120.16 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | | | | | .00 | | .00 | | | | .00 | | .00 | .00 |
| COMPANY | .00 | .00 | | | | | | .00 | | .00 | | .00 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 117.00 | | | | 3506.50 | | 394.00 | | | | .00 | | .00 | 2512.10 |
| PAYROLL | .00 | 3506.50 | | | | | | 268.24 | | 212.00 | | 120.16 | | |
| | | | | | | | | 268.24F/C | | | | | | |
| | | | | | | | | | | | | 14.00V | | |
| | | | | | | | | | | | | 90.16A | | |
| | | | | | | | | | | | | 16.00W | | |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 3506.50-S.S. 1672.50-N.CA

DEPOSITORY SUMMARY.... 930.48 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 212.00 | STATE (N.C) | 3506.50 | 3 |

PAYROLL REGISTER

F3093 940531

Trematore - 0449

REP.145 09/23/07-PAY PERIOD
09/26/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*I* PAGE.0001
014-07A1-0924

# TAX FILING RECAP

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 14
PAY DATE : 9/23/07
CHECK DATE : 9/26/07
PAYROLL RUN AT : 9/24/07 15: 2

| TAX AUTHORITY | | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | | 3727 | | | | 394.00 | 3506.50 | 5180.00 | 45613.00 | 5918.00 | 54451.15 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | | :3727 | 7000 | | .800 | | | 112.00 | 14000.00 | 168.00 | 21000.00 |
| USA | FICA | EMPLOYEE: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 217.41 | 3506.50 | 2828.00 | 45613.00 | 3375.95 | 54451.15 |
| | | | MEDICARE | | | 1.450 | 1.450 | 50.83 | | 661.37 | | 789.53 | |
| USA | FICA | EMPLOYER: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 217.41 | 3506.50 | 2827.99 | 45613.00 | 3375.95 | 54451.15 |
| | | | MEDICARE | | | 1.450 | 1.450 | 50.83 | | 661.37 | | 789.53 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | | 6695 | | | | 212.00 | 3506.50 | 2763.00 | 45613.00 | 2946.68 | 54451.15 |
| STATE | NO CAROLINA | UNEMP/DISAE REDACTED | | 6695 | 17800 | | 1.200 | 20.07 | 1672.50 | 368.79 | 30732.85 | 474.85 | 39571.00 |

TOTAL IMPOUNDED : 1162.55
NET PAYROLL : 2512.10
TOTAL CASH : 3674.65

Trematore - 0450

TAX FILING REPORT

P1082 900403

REP.030 09/30/07-PAY PERIOD
10/03/07-CHECK DATE

BRIAN TREMATORE PLUMBING

PAYROLL REGISTER

CODE-BRINC*A*
015-07A1-1001

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J | 10802 | 840.00 | | | 840.00 | | 78.00 | 64.26 | | 49.00(N.) | .00 | 30.80 | .00 | 617.94 | 1039 D |
| | Dept:00 Rate: 21.000 | | 40.00 | | | | | | 64.26F/C | | | | 14.00V | | | 5-DAYS |
| | | | | | | | | | | | | | 16.80A | | | |
| 950 | BRIAN,KROLL J | 19657 | 720.00 | | | 720.00 | | 101.00 | 55.08 | | 44.00(N.) | .00 | .00 | .00 | 519.92 | 1040 D |
| | Dept:00 Rate: 22.500 | | 32.00 | | | | | | 55.08F/C | | | | | | | 4-DAYS |
| | ..SUBTOTAL.. | | | | | 1560.00 | | 179.00 | | | | | | | 1137.86 | |
| | 2-EMPL | | 1560.00 | | | | | | 119.34 | | 93.00 | | 30.80 | .00 | | |
| | | | 72.00 | | | | | | 119.34F/C | | | | | | | |
| | | | | | | | | | | | | 14.00V | 16.80A | | | |
| | UNEMPLOYMENT GROSS.... | | | | | -3394.00-S.S. | | -1560.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK | 17512 | 1834.00 | | | 1834.00 | | 187.00 | 140.30 | | 111.00(N.) | .00 | 89.36 | .00 | 1306.34 | 1041 D |
| | Dept:24 Rate: 45.850 | | 40.00 | | | | | | 140.30F/C | | | | 73.36A | | | 5-DAYS |
| | | | | | | | | | | | | | 16.00W | | | |
| | ..SUBTOTAL.. | | | | | 1834.00 | | 187.00 | | | | | | | 1306.34 | |
| | 1-EMPL | | 1834.00 | | | | | | 140.30 | | 111.00 | | 89.36 | .00 | | |
| | | | 40.00 | | | | | | 140.30F/C | | | | | | | |
| | | | | | | | | | | | | 73.36A | 16.00W | | | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | | |

Trematore - 0451

PAYROLL REGISTER

F3053 940531

Trematore - 0452

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | .00 | .00 | | | .00<br>.00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| PAID TO EMPLOYEE DIR DEP | 112.00<br>.00 | 3394.00 | | | 3394.00<br>.00 | | 366.00 | 259.64 | | 204.00 | .00 | 120.16 | .00 | 2444.20 |
| PAID TO COMPANY | .00 | .00 | | | .00<br>.00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 112.00<br>.00 | 3394.00 | | | 3394.00 | | 366.00 | 259.64<br>259.64F/C | | 204.00 | .00 | 120.16<br>14.00V<br>90.16A<br>16.00W | .00 | 2444.20 |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 3394.00-S.S. 1560.00-N.CA

DEPOSITORY SUMMARY.... 885.28 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 204.00 | STATE (N.C) | 3394.00 | 3 |

PAYROLL REGISTER

F3093 940531

REP.030 09/30/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*A* PAGE.0001
10/03/07-CHECK DATE 015-07A1-1001

# PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J | 10802 | 840.00 | | | 840.00 | | 78.00 | 64.26 | | 49.00(N.) | .00 | 30.80 | .00 | 617.94 | 1039 D |
| | Dept:00 | Rate: 21.000 | 40.00 | | | | | | 64.26F/C | | | | 14.00V | | | 5-DAYS |
| | | | | | | | | | | | | | 16.80A | | | |
| 950 | BRIAN,KROLL J | 19657 | 720.00 | | | 720.00 | | 101.00 | 55.08 | | 44.00(N.) | .00 | .00 | .00 | 519.92 | 1040 D |
| | Dept:00 | Rate: 22.500 | 32.00 | | | | | | 55.08F/C | | | | | | | 4-DAYS |
| | ..SUBTOTAL.. | | | | | 1560.00 | | 179.00 | | | | | | | 1137.86 | |
| | 2-EMPL | | 1560.00 | | | | | | 119.34 | | 93.00 | | 30.80 | .00 | | |
| | | | 72.00 | | | | | | 119.34F/C | | | | | | | |
| | | | | | | | | | | | | 14.00V | 16.80A | | | |
| | UNEMPLOYMENT GROSS.... | | | | | -3394.00-S.S. | | -1560.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK | 17512 | 1834.00 | | | 1834.00 | | 187.00 | 140.30 | | 111.00(N.) | .00 | 89.36 | .00 | 1306.34 | 1041 D |
| | Dept:24 | Rate: 45.850 | 40.00 | | | | | | 140.30F/C | | | | 73.36A | | | 5-DAYS |
| | | | | | | | | | | | | | 16.00W | | | |
| | ..SUBTOTAL.. | | | | | 1834.00 | | 187.00 | | | | | | | 1306.34 | |
| | 1-EMPL | | 1834.00 | | | | | | 140.30 | | 111.00 | | 89.36 | .00 | | |
| | | | 40.00 | | | | | | 140.30F/C | | | | | | | |
| | | | | | | | | | | | | 73.36A | 16.00W | | | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | | |

F3093 940531

PAYROLL REGISTER

Trematore - 0453

Trematore - 0454

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | .00 | .00 | | | .00 .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| PAID TO EMPLOYEE DIR DEP | 112.00 .00 | 3394.00 | | | 3394.00 .00 | | 366.00 | 259.64 | | 204.00 | .00 | 120.16 | .00 | 2444.20 |
| PAID TO COMPANY | .00 | .00 | | | .00 .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 112.00 .00 | 3394.00 | | | 3394.00 | | 366.00 | 259.64 259.64F/C | | 204.00 | .00 | 120.16 14.00V 90.16A 16.00W | .00 | 2444.20 |

NUMBER OF CHECKS PRINTED.... 3

UNEMPLOYMENT GROSS.... 3394.00-S.S. 1560.00-N.CA

DEPOSITORY SUMMARY.... 885.28 - FEDERAL PLUS FICA 3-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 204.00 | STATE (N.C) | 3394.00 | 3 |

PAYROLL REGISTER

F3093 940531

REP.145 09/30/07-PAY PERIOD
10/03/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*A* PAGE.0001
015-07A1-1001

# T A X F I L I N G R E C A P

Trematore - 0455

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 15
PAY DATE : 9/30/07
CHECK DATE : 10/ 3/07
PAYROLL RUN AT : 10/ 1/07 13:59

| TAX AUTHORITY | | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | | 3727 | | | | 366.00 | 3394.00 | 366.00 | 3394.00 | 6284.00 | 57845.15 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | | 3727 | 7000 | | .800 | | | | | 168.00 | 21000.00 |
| USA | FICA | EMPLOYEE: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 210.44 | 3394.00 | 210.44 | 3394.00 | 3586.38 | 57845.15 |
| | | | MEDICARE | | | 1.450 | 1.450 | 49.20 | | 49.20 | | 838.74 | |
| USA | FICA | EMPLOYER: | SOC. SECURITY | | 97500 | 6.200 | 6.200 | 210.44 | 3394.00 | 210.44 | 3394.00 | 3586.38 | 57845.15 |
| | | | MEDICARE | | | 1.450 | 1.450 | 49.20 | | 49.20 | | 838.74 | |
| STATE | ND CAROLINA | INCOME TAX REDACTED | | 6695 | | | | 204.00 | 3394.00 | 204.00 | 3394.00 | 3150.68 | 57845.15 |
| STATE | ND CAROLINA | UNEMP/DISAE REDACTED | | 6695 | 17800 | | 1.200 | 18.72 | 1560.00 | 18.72 | 1560.00 | 493.57 | 41131.00 |

| | |
|---|---|
| TOTAL IMPOUNDED : | 1108.00 |
| NET PAYROLL : | 2444.20 |
| TOTAL CASH : | 3552.20 |

TAX FILING REPORT

F1082 980403

Trematore - 0456

REP.030 10/07/07-PAY PERIOD
10/10/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*B*
016-07A1-1008

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1042 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:00 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1043<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1044 D<br>5-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:00 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 69.00 | 64.26<br>64.26F/C | | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 629.94 | 1045<br>5-DAYS |
| | ..SUBTOTAL..<br>4-EMPL | | 3420.00<br>160.00 | | | 3420.00 | | 371.00 | 261.63<br>261.63F/C | | 201.00 | 42.00V | 92.40<br>50.40A | .00 | 2493.97 | |
| | UNEMPLOYMENT GROSS.... | | | | -1680.00-FUI | | -5254.00-S.S. | | -3420.00-N.CA | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1046 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | | 1834.00-S.S. | | | | | | | | | |

P A Y R O L L R E G I S T E R

F3093 940531

REP.030 10/07/07-PAY PERIOD
10/10/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*B*
016-07A1-1008

Trematore - 0457

# PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS / EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 80.00<br>.00 | 1680.00 | | | 1680.00<br>.00 | 147.00 | 128.52 | | 95.00 | .00 | 61.60 | .00 | 1247.88 |
| PAID TO EMPLOYEE DIR DEP | 120.00<br>.00 | 3574.00 | | | 3574.00<br>.00 | 411.00 | 273.41 | | 217.00 | .00 | 120.16 | .00 | 2552.43 |
| PAID TO COMPANY | .00 | .00 | | | .00<br>.00 | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 200.00<br>.00 | 5254.00 | | | 5254.00 | 558.00 | 401.93<br>401.93F/C | | 312.00 | .00 | 181.76<br>42.00V<br>123.76A<br>16.00W | .00 | 3800.31 |

NUMBER OF CHECKS PRINTED.... 5

UNEMPLOYMENT GROSS.... 1680.00-FUI 5254.00-S.S. 3420.00-N.CA

DEPOSITORY SUMMARY.... 1361.86 - FEDERAL PLUS FICA 5-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 312.00 | STATE (N.C) | 5254.00 | 5 |

PAYROLL REGISTER

F3093 940531

REP.145 10/07/07-PAY PERIOD
10/10/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*B* PAGE.0001
016-07A1-1008

T A X F I L I N G R E C A P

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 16
PAY DATE : 10/ 7/07
CHECK DATE : 10/10/07
PAYROLL RUN AT : 10/ 8/07 15:25

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX REDACTED | 3727 | | | | 558.00 | 5254.00 | 924.00 | 8648.00 | 6842.00 | 63099.15 |
| USA | FEDERAL | UNEMPLOYMEN REDACTED | 3727 | 7000 | | .800 | 13.44 | 1680.00 | 13.44 | 1680.00 | 181.44 | 22680.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 325.77 | 5254.00 | 536.19 | 8648.00 | 3912.13 | 63099.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 76.16 | | 125.38 | | 914.92 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 325.77 | 5254.00 | 536.19 | 8648.00 | 3912.13 | 63099.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 76.16 | | 125.38 | | 914.92 | |
| STATE | NO CAROLINA | INCOME TAX REDACTED | 6695 | | | | 312.00 | 5254.00 | 516.00 | 8648.00 | 3462.68 | 63099.15 |
| STATE | NO CAROLINA | UNEMP/DISAB REDACTED | 6695 | 17800 | | 1.200 | 41.04 | 3420.00 | 59.76 | 4980.00 | 534.61 | 44551.00 |

| | |
|---|---|
| TOTAL IMPOUNDED : | 1728.34 |
| NET PAYROLL : | 3800.31 |
| TOTAL CASH : | 5528.65 |

TAX FILING REPORT

F1082 900403

REP.030 10/14/07-PAY PERIOD
10/17/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*C*
017-07A1-1015

PAGE.0001

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 504.00<br>24.00 | | | 504.00 | | 28.00 | 38.55<br>38.55F/C | | 26.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 392.97 | 1047 D<br>3-DAYS |
| 421 | BELL,REX<br>Dept:00 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1048<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1049 D<br>5-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:00 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 69.00 | 64.26<br>64.26F/C | | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 629.94 | 1050<br>5-DAYS |
| | ..SUBTOTAL..<br>4-EMPL | | 3084.00<br>144.00 | | | 3084.00 | | 321.00 | 235.92<br>235.92F/C | | 178.00 | 36.40V | 80.08<br>43.68A | .00 | 2269.00 | |
| | UNEMPLOYMENT GROSS.... | | | -1680.00-FUI | | -4918.00-S.S. | | -3084.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.31<br>140.31F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.33 | 1051 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.31<br>140.31F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.33 | |
| | UNEMPLOYMENT GROSS.... | | | | | 1834.00-S.S. | | | | | | | | | | |

PAYROLL REGISTER

F3093 940531

Trematore - 0459

REP.030 10/14/07-PAY PERIOD
10/17/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*C* PAGE.0002
017-07A1-1015

Trematore - 0460

# PAYROLL REGISTER TOTALS

| | HOURS REG/OT | E A R N I N G S REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 80.00 | | | | 1680.00 | | 147.00 | | | | .00 | | .00 | 1247.88 |
| EMPLOYEE | .00 | 1680.00 | | | | | | 128.52 | | 95.00 | | 61.60 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 104.00 | | | | 3238.00 | | 361.00 | | | | .00 | | .00 | 2327.45 |
| EMPLOYEE | .00 | 3238.00 | | | | | | 247.71 | | 194.00 | | 107.84 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | | | | | .00 | | .00 | | | | .00 | | .00 | .00 |
| COMPANY | .00 | .00 | | | | | | .00 | | .00 | | .00 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 184.00 | | | | 4918.00 | | 508.00 | | | | .00 | | .00 | 3575.33 |
| PAYROLL | .00 | 4918.00 | | | | | | 376.23 | | 289.00 | | 169.44 | | |
| | | | | | | | | 376.23F/C | | | | | | |
| | | | | | | | | | | | | 36.40V | | |
| | | | | | | | | | | | | 117.04A | | |
| | | | | | | | | | | | | 16.00W | | |

NUMBER OF CHECKS PRINTED.... 5

UNEMPLOYMENT GROSS.... 1680.00-FUI 4918.00-S.S. 3084.00-N.CA

DEPOSITORY SUMMARY.... 1260.46 - FEDERAL PLUS FICA 5-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 289.00 | STATE (N.C) | 4918.00 | 5 |

PAYROLL REGISTER

F3093 940531

REP.145 10/14/07-PAY PERIOD
10/17/07-CHECK DATE

BRIAN TREMATORE PLUMBING

TAX FILING RECAP

CODE-BRINC*C* PAGE.0001
017-07A1-1015

COMPANY : BRIAN TREMATORE PLUMBING (BRINC)
PAYROLL RUN NO. : 17
PAY DATE : 10/14/07
CHECK DATE : 10/17/07
PAYROLL RUN AT : 10/15/07 15: 7

| TAX AUTHORITY | | | ID NUMBER | CUT-OFF | EMPLOYEE RATE | EMPLOYER RATE | WEEK TAX | WEEK EARNING | QUARTER TO DATE TAX | QUARTER TO DATE EARNING | YEAR TO DATE TAX | YEAR TO DATE EARNING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USA | FEDERAL | INCOME TAX | REDACTED 3727 | | | | 508.00 | 4918.00 | 1432.00 | 13566.00 | 7350.00 | 68017.15 |
| USA | FEDERAL | UNEMPLOYMEN | REDACTED 3727 | 7000 | | .800 | 13.44 | 1680.00 | 26.88 | 3360.00 | 194.88 | 24360.00 |
| USA | FICA | EMPLOYEE: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 304.94 | 4918.00 | 841.11 | 13566.00 | 4217.05 | 68017.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 71.29 | | 196.69 | | 986.23 | |
| USA | FICA | EMPLOYER: SOC. SECURITY | | 97500 | 6.200 | 6.200 | 304.94 | 4918.00 | 841.11 | 13566.00 | 4217.05 | 68017.15 |
| | | MEDICARE | | | 1.450 | 1.450 | 71.29 | | 196.69 | | 986.23 | |
| STATE | NO CAROLINA | INCOME TAX | REDACTED 6695 | | | | 289.00 | 4918.00 | 805.00 | 13566.00 | 3751.68 | 68017.15 |
| STATE | NO CAROLINA | UNEMP/DISAB | REDACTED 6695 | 17800 | | 1.200 | 37.01 | 3084.00 | 96.77 | 8064.00 | 571.62 | 47635.00 |

TOTAL IMPOUNDED : 1599.91
NET PAYROLL : 3575.33
TOTAL CASH : 5175.24

Trematore - 0461

TAX FILING REPORT

F1062 100403

REP.030 — 10/21/07-PAY PERIOD — BRIAN TREMATORE PLUMBING — CODE-BRINC*D* — PAGE.0001

10/24/07-CHECK DATE — 018-07A1-1022

# P A Y R O L L  R E G I S T E R

| UNION | NAME | CLOCK | REG. | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 | 10802<br>Rate: 21.000 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1052 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:00 | 17886<br>Rate: 21.000 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1053<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 | 19657<br>Rate: 22.500 | 630.00<br>28.00 | | | 630.00 | | 80.00 | 48.20<br>48.20F/C | | 38.00(N.) | .00 | .00 | .00 | 463.80 | 1054 D<br>4-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:00 | 51458<br>Rate: 21.000 | 672.00<br>32.00 | | | 672.00 | | .00 | 51.40<br>51.40F/C | | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 584.96 | 1055<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:00 | 93379<br>Rate: 21.000 | 672.00<br>32.00 | | | 672.00 | | 43.00 | 51.40<br>51.40F/C | | 34.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 518.96 | 1056<br>4-DAYS |
| 421 | WHITLEN,STEPHEN<br>Dept:00 | 94116<br>Rate: 21.000 | 672.00<br>32.00 | | | 672.00 | | 3.00 | 51.40<br>51.40F/C | | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 581.96 | 1057<br>4-DAYS |
| | ..SUBTOTAL..<br>6-EMPL | | 4326.00<br>204.00 | | | 4326.00 | | 282.00 | 330.92<br>330.92F/C | | 192.00 | 61.60V | 135.52<br>73.92A | .00 | 3385.56 | |
| | UNEMPLOYMENT GROSS.... | | | | -2856.00-FUI | | -6160.00-S.S. | | -4326.00-N.CA | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 | 17512<br>Rate: 45.850 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1058 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | | 1834.00-S.S. | | | | | | | | | |

PAYROLL REGISTER

F3093 940531

Trematore - 0462

REP.030 10/21/07-PAY PERIOD BRIAN-TREMATORE PLUMBING CODE-BRINC*D* PAGE.0002
10/24/07-CHECK DATE 018-07A1-1022

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 136.00<br>.00 | 2856.00 | | | 2856.00<br>.00 | | 124.00 | 218.46 | | 105.00 | .00 | 104.72 | .00 | 2303.82 |
| PAID TO EMPLOYEE DIR DEP | 108.00<br>.00 | 3304.00 | | | 3304.00<br>.00 | | 345.00 | 252.76 | | 198.00 | .00 | 120.16 | .00 | 2388.08 |
| PAID TO COMPANY | .00 | .00 | | | .00<br>.00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 244.00<br>.00 | 6160.00 | | | 6160.00 | | 469.00 | 471.22<br>471.22F/C | | 303.00 | .00 | 224.88<br>61.60V<br>147.28A<br>16.00W | .00 | 4691.90 |

NUMBER OF CHECKS PRINTED.... 7

UNEMPLOYMENT GROSS.... 2856.00-FUI 6160.00-S.S. 4326.00-N.CA

DEPOSITORY SUMMARY.... 1411.44 - FEDERAL PLUS FICA 7-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 303.00 | STATE (N.C) | 6160.00 | 7 |

PAYROLL REGISTER

F3093 940531

Trematore - 0463

REP.030 10/21/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*D* PAGE.0001
10/24/07-CHECK DATE 018-07A1-1022

# P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1052 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:00 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1053<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 630.00<br>28.00 | | | 630.00 | | 80.00 | 48.20<br>48.20F/C | 38.00(N.) | .00 | .00 | .00 | 463.80 | 1054 D<br>4-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:00 Rate: 21.000 | 51458 | 672.00<br>32.00 | | | 672.00 | | .00 | 51.40<br>51.40F/C | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 584.96 | 1055<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:00 Rate: 21.000 | 93379 | 672.00<br>32.00 | | | 672.00 | | 43.00 | 51.40<br>51.40F/C | 34.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 518.96 | 1056<br>4-DAYS |
| 421 | WHITLEN,STEPHEN<br>Dept:00 Rate: 21.000 | 94116 | 672.00<br>32.00 | | | 672.00 | | 3.00 | 51.40<br>51.40F/C | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 581.96 | 1057<br>4-DAYS |
| | ..SUBTOTAL..<br>6-EMPL | | 4326.00<br>204.00 | | | 4326.00 | | 282.00 | 330.92<br>330.92F/C | 192.00 | 61.60V | 135.52<br>73.92A | .00 | 3385.56 | |
| | UNEMPLOYMENT GROSS.... | | | | -2856.00-FUI | | -6160.00-S.S. | | -4326.00-N.CA | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.34 | 1058 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.30<br>140.30F/C | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.34 | |
| | UNEMPLOYMENT GROSS.... | | | | | | 1834.00-S.S. | | | | | | | | |

PAYROLL REGISTER

F3093 940531

Trematore - 0464

REP.030 10/21/07-PAY PERIOD BRIAN-TREMATORE PLUMBING CODE-BRINC*D* PAGE.0002
10/24/07-CHECK DATE 018-07A1-1022

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 136.00 | | | | 2856.00 | | 124.00 | | | | .00 | | .00 | 2303.82 |
| EMPLOYEE | .00 | 2856.00 | | | | | | 218.46 | | 105.00 | | 104.72 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 108.00 | | | | 3304.00 | | 345.00 | | | | .00 | | .00 | 2388.08 |
| EMPLOYEE | .00 | 3304.00 | | | | | | 252.76 | | 198.00 | | 120.16 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | | | | | .00 | | .00 | | | | .00 | | .00 | .00 |
| COMPANY | .00 | .00 | | | | | | .00 | | .00 | | .00 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 244.00 | | | | 6160.00 | | 469.00 | | | | .00 | | .00 | 4691.90 |
| PAYROLL | .00 | 6160.00 | | | | | | 471.22 | | 303.00 | | 224.88 | | |
| | | | | | | | | 471.22F/C | | | | | | |
| | | | | | | | | | | | | 61.60V | | |
| | | | | | | | | | | | | 147.28A | | |
| | | | | | | | | | | | | 16.00W | | |

NUMBER OF CHECKS PRINTED.... 7

UNEMPLOYMENT GROSS.... 2856.00-FUI 6160.00-S.S. 4326.00-N.CA

DEPOSITORY SUMMARY.... 1411.44 - FEDERAL PLUS FICA 7-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 303.00 | STATE (N.C) | 6160.00 | 7 |

PAYROLL REGISTER

F3093 940531

Trematore - 0465

REP.030 10/28/07-PAY PERIOD
10/31/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*E* 019-07A1-1029 PAGE.0001

# P A Y R O L L  R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1059 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:00 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1060<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 630.00<br>28.00 | | | 630.00 | | 80.00 | 48.19<br>48.19F/C | 38.00(N.) | .00 | .00 | .00 | 463.81 | 1061 D<br>4-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:00 Rate: 21.000 | 51458 | 840.00<br>40.00 | | | 840.00 | | 10.00 | 64.26<br>64.26F/C | 22.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 712.94 | 1062<br>5-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:00 Rate: 21.000 | 81631 | 672.00<br>32.00 | | | 672.00 | | 57.00 | 51.40<br>51.40F/C | 30.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 508.96 | 1063<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:00 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 69.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 629.94 | 1064<br>5-DAYS |
| 421 | WHITLEN,STEPHEN<br>Dept:00 Rate: 21.000 | 94116 | 840.00<br>40.00 | | | 840.00 | | 23.00 | 64.26<br>64.26F/C | 22.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 699.94 | 1065<br>5-DAYS |
| | ..SUBTOTAL..<br>7-EMPL | | 5502.00<br>260.00 | | | 5502.00 | | 395.00 | 420.89<br>420.89F/C | 256.00 | 81.20V | 178.64<br>97.44A | .00 | 4251.47 | |
| | UNEMPLOYMENT GROSS.... | | | | -4032.00-FUI | | -7336.00-S.S. | | -5502.00-N.CA | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 45.850 | 17512 | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.29<br>140.29F/C | 111.00(N.) | .00 | 89.36<br>73.36A<br>16.00W | .00 | 1306.35 | 1066 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1834.00<br>40.00 | | | 1834.00 | | 187.00 | 140.29<br>140.29F/C | 111.00 | 73.36A | 89.36<br>16.00W | .00 | 1306.35 | |
| | UNEMPLOYMENT GROSS.... | | | | | | 1834.00-S.S. | | | | | | | | |

P A Y R O L L  R E G I S T E R

F3093 940531

Trematore - 0466

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 192.00<br>.00 | 4032.00 | | | 4032.00 | .00 | 237.00 | 308.44 | | 169.00 | .00 | 147.84 | .00 | 3169.72 |
| PAID TO EMPLOYEE DIR DEP | 108.00<br>.00 | 3304.00 | | | 3304.00 | .00 | 345.00 | 252.74 | | 198.00 | .00 | 120.16 | .00 | 2388.10 |
| PAID TO COMPANY | .00 | .00 | | | .00 | .00 | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 300.00<br>.00 | 7336.00 | | | 7336.00 | | 582.00 | 561.18<br>561.18F/C | | 367.00 | .00 | 268.00 | .00 | 5557.82 |
| | | | | | | | | | | | | 81.20V<br>170.80A<br>16.00W | | |

NUMBER OF CHECKS PRINTED.... 8

UNEMPLOYMENT GROSS.... 4032.00-FUI 7336.00-S.S. 5502.00-N.CA

DEPOSITORY SUMMARY.... 1704.36 - FEDERAL PLUS FICA 8-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 367.00 | STATE (N.C) | 7336.00 | 8 |

PAYROLL REGISTER

F3093 940531

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1067 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:00 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1068<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1069 D<br>5-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:00 Rate: 21.000 | 51458 | 672.00<br>32.00 | | | 672.00 | | .00 | 51.40<br>51.40F/C | | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 584.96 | 1070<br>4-DAYS |
| 421 | SJOBLOM,RONALD A<br>Dept:00 Rate: 21.000 | 81576 | 840.00<br>40.00 | | | 840.00 | | 49.00 | 64.26<br>64.26F/C | | 39.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 656.94 | 1071<br>5-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:00 Rate: 21.000 | 81631 | 336.00<br>16.00 | | | 336.00 | | 9.00 | 25.70<br>25.70F/C | | 8.00(N.) | .00 | 12.32<br>5.60V<br>6.72A | .00 | 280.98 | 1072<br>2-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:00 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 69.00 | 64.26<br>64.26F/C | | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 629.94 | 1073<br>5-DAYS |
| 421 | WHITLEN,STEPHEN<br>Dept:00 Rate: 21.000 | 94116 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | N |
| 421 | WHITLEN,STEPHEN<br>Dept:00 Rate: 21.000 | 94116 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.56<br>38.56F/C | | 1.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 445.96 | 500 N<br>3-DAYS |
| 421 | WHITLEN,STEPHEN<br>Dept:00 Rate: 21.000 | 94116 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | 1074<br>2-DAYS |
| | ..SUBTOTAL..<br>8-EMPL | | 5772.00<br>272.00 | | | 5772.00 | | 429.00 | 441.55<br>441.55F/C | | 260.00 | 81.20V | 178.64<br>97.44A | .00 | 4462.81 | |
| | UNEMPLOYMENT GROSS.... | | | -4032.00-FUI | | | -7615.44-S.S. | | -5772.00-N.CA | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 46.440 | 17512 | 1843.44<br>40.00 | | | 1843.44 | | 189.00 | 141.03<br>141.03F/C | | 111.00(N.) | .00 | 89.74<br>73.74A<br>16.00W | .00 | 1312.67 | 1075 D<br>5-DAYS |

PAYROLL REGISTER

F3093 940531

REP.030 11/04/07-PAY PERIOD
11/07/07-CHECK DATE
BRIAN TREMATORE PLUMBING
CODE-BRINC*F*
020-07A1-1105
PAGE.0002

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ..SUBTOTAL.. | | | | | 1843.44 | | 189.00 | | | | | | | 1312.67 |
| | 1-EMPL | | 1843.44 | | | | | | 141.03 | | 111.00 | | 89.74 | .00 | |
| | | | 40.00 | | | | | | 141.03F/C | | | | | | |
| | | | | | | | | | | | | 73.74A | 16.00W | | |

UNEMPLOYMENT GROSS.... 1843.44-S.S.

PAYROLL REGISTER

F3033 940531

Trematore - 0469

REP.030 11/04/07-PAY PERIOD 11/07/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*F* 020-07A1-1105

P A Y R O L L   R E G I S T E R   T O T A L S

| | HOURS REG/OT | E A R N I N G S REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 168.00 | | | | 3528.00 | | 205.00 | | | | .00 | | .00 | 2770.76 |
| EMPLOYEE | .00 | 3528.00 | | | | | | 269.88 | | 153.00 | | 129.36 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 120.00 | | | | 3583.44 | | 413.00 | | | | .00 | | .00 | 2558.76 |
| EMPLOYEE | .00 | 3583.44 | | | | | | 274.14 | | 217.00 | | 120.54 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | 24.00 | | | | 504.00 | | .00 | | | | .00 | | .00 | 445.96 |
| COMPANY | .00 | 504.00 | | | | | | 38.56 | | 1.00 | | 18.48 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 312.00 | | | | 7615.44 | | 618.00 | | | | .00 | | .00 | 5775.48 |
| PAYROLL | .00 | 7615.44 | | | | | | 582.58 | | 371.00 | | 268.38 | | |
| | | | | | | | | 582.58F/C | | | | | | |
| | | | | | | | | | | | | 81.20V | | |
| | | | | | | | | | | | | 171.18A | | |
| | | | | | | | | | | | | 16.00W | | |

NUMBER OF CHECKS PRINTED.... 9

UNEMPLOYMENT GROSS.... 4032.00-FUI 7615.44-S.S. 5772.00-N.CA

DEPOSITORY SUMMARY.... 1783.16 - FEDERAL PLUS FICA 9-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 371.00 | STATE (N.C) | 7615.44 | 9 |

PAYROLL REGISTER

F3053 940531

Trematore - 0471

REP.030 11/11/07-PAY PERIOD
11/14/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*G*
021-07A1-1109

PAGE.0001

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:00 Rate: 21.000 | 10802 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1076 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:00 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 617.94 | 1077<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:00 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1078 D<br>5-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:00 Rate: 21.000 | 51458 | 672.00<br>32.00 | | | 672.00 | | .00 | 51.42<br>51.42F/C | | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 584.94 | 1079<br>4-DAYS |
| 421 | LEWIS,JEROME L<br>Dept:00 Rate: 21.000 | 56903 | 840.00<br>40.00 | | | 840.00 | | 98.00 | 64.26<br>64.26F/C | | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 600.94 | 1080<br>5-DAYS |
| 421 | SJOBLOM,RONALD A<br>Dept:00 Rate: 21.000 | 81576 | 840.00<br>40.00 | | | 840.00 | | 49.00 | 64.26<br>64.26F/C | | 39.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 656.94 | 1081<br>5-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:00 Rate: 21.000 | 81631 | 651.00<br>31.00 | | | 651.00 | | 53.00 | 49.80<br>49.80F/C | | 29.00(N.) | .00 | 23.87<br>10.85V<br>13.02A | .00 | 495.33 | 1082<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:00 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 69.00 | 64.26<br>64.26F/C | | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 629.94 | 1083<br>5-DAYS |
| 421 | WHITLEN,STEPHEN<br>Dept:00 Rate: 21.000 | 94116 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | 1084<br>3-DAYS |
| | ..SUBTOTAL..<br>9-EMPL | | 6423.00<br>303.00 | | | 6423.00 | | 571.00 | 491.37<br>491.37F/C | | 326.00 | 92.05V | 202.51<br>110.46A | .00 | 4832.12 | |
| | UNEMPLOYMENT GROSS.... | | | -4683.00-FUI | | -8280.60-S.S. | | -6423.00-N.CA | | | | | | | | |
| 240 | BAUMANN,RICK<br>Dept:24 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 192.00 | 142.11<br>142.11F/C | | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1321.19 | 1085 D<br>5-DAYS |
| | ..SUBTOTAL..<br>1-EMPL | | 1857.60<br>40.00 | | | 1857.60 | | 192.00 | 142.11<br>142.11F/C | | 112.00 | 74.30A | 90.30<br>16.00W | .00 | 1321.19 | |

PAYROLL REGISTER

F3093 940531

REP.030 11/11/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*G* PAGE.0002
11/14/07-CHECK DATE 021-07A1-1109

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION DEDUCTIONS | NET CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNEMPLOYMENT GROSS.... | | | | | 1857.60-S.S. | | | | | | | | |

Trematore - 0472

PAYROLL REGISTER
F3053 940531

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 223.00 .00 | 4683.00 | | | 4683.00 | .00 | 347.00 | 358.26 | | 220.00 | .00 | 171.71 | .00 | 3586.03 |
| PAID TO EMPLOYEE DIR DEP | 120.00 .00 | 3597.60 | | | 3597.60 | .00 | 416.00 | 275.22 | | 218.00 | .00 | 121.10 | .00 | 2567.28 |
| PAID TO COMPANY | .00 | .00 | | | .00 | .00 | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 343.00 .00 | 8280.60 | | | 8280.60 | | 763.00 | 633.48 633.48F/C | | 438.00 | .00 | 292.81 92.05V 184.76A 16.00W | .00 | 6153.31 |

NUMBER OF CHECKS PRINTED.... 10

UNEMPLOYMENT GROSS.... 4683.00-FUI 8280.60-S.S. 6423.00-N.CA

DEPOSITORY SUMMARY.... 2029.96 - FEDERAL PLUS FICA 10-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 438.00 | STATE (N.C) | 8280.60 | 10 |

Trematore - 0473

PAYROLL REGISTER

P3093 940531

REP.030 11/18/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*H* PAGE.0001
11/21/07-CHECK DATE 022-07A1-1119

# P A Y R O L L R E G I S T E R

Trematore - 0474

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | | | 900.00 | | 87.00 | 68.85<br>68.85F/C | 54.00(N.) | .00 | 32.00<br>14.00V<br>18.00A | .00 | 658.15 | 1086 D<br>5-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 192.00 | 142.10<br>142.10F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1321.20 | 1087 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | 233.31B | 384.63 | 1088<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1089 D<br>5-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | | | 840.00 | | 10.00 | 64.26<br>64.26F/C | 22.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 712.94 | 1090<br>5-DAYS |
| 421 | LEWIS,JEROME L<br>Dept:10 Rate: 21.000 | 56903 | 840.00<br>40.00 | | | 840.00 | | 98.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 600.94 | 1091<br>5-DAYS |
| 421 | SJOBLOM,RONALD A<br>Dept:10 Rate: 21.000 | 81576 | 840.00<br>40.00 | | | 840.00 | | 49.00 | 64.26<br>64.26F/C | 39.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 656.94 | 1092<br>5-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 588.00<br>28.00 | | | 588.00 | | 44.00 | 44.99<br>44.99F/C | 25.00(N.) | .00 | 21.56<br>9.80V<br>11.76A | .00 | 452.45 | 1093<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 69.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 629.94 | 1094<br>5-DAYS |
| | ..SUBTOTAL..<br>9-EMPL | | 8445.60<br>348.00 | | | 8445.60 | | 773.00 | 646.09<br>646.09F/C | 450.00 | 93.80V<br>16.00W | 297.86<br>188.06A | 233.31<br>233.31B ..DEDUCTIONS | 6045.34 | |
| | UNEMPLOYMENT GROSS.... | | | 4788.00-FUI | | 8445.60-S.S. | | 6588.00-N.CA | | | | | | | |
| 950 | CHAPTER 13 TRUST<br>Dept:99 Rate: 1.000 | 99902 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | -233.31B | 233.31 | 1095 |

P A Y R O L L R E G I S T E R

F3093 940531

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 233.31 |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -233.31 | |
| | | | .00 | | | | | | | | | | | -233.31B | ..DEDUCTIONS |

PAYROLL REGISTER

F3093 940531

REP.030 11/18/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*H* PAGE.0003
11/21/07-CHECK DATE 022-07A1-1119

P A Y R O L L R E G I S T E R T O T A L S

| | HOURS REG/OT | E A R N I N G S REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 228.00 | | | | 4788.00 | | 348.00 | | | | .00 | | .00 | 3671.15 |
| EMPLOYEE | .00 | 4788.00 | | | | | | 366.29 | | 227.00 | | 175.56 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 120.00 | | | | 3657.60 | | 425.00 | | | | .00 | | .00 | 2607.50 |
| EMPLOYEE | .00 | 3657.60 | | | | | | 279.80 | | 223.00 | | 122.30 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | | | | | .00 | | .00 | | | | .00 | | .00 | .00 |
| COMPANY | .00 | .00 | | | | | | .00 | | .00 | | .00 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 348.00 | | | | 8445.60 | | 773.00 | | | | .00 | | .00 | 6278.65 |
| PAYROLL | .00 | 8445.60 | | | | | | 646.09 | | 450.00 | | 297.86 | | |
| | | | | | | | | 646.09F/C | | | | | | |
| | | | | | | | | | | | | 93.80V | | |
| | | | | | | | | | | | | 188.06A | | |
| | | | | | | | | | | | | 16.00W | | |

.00B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 10

UNEMPLOYMENT GROSS.... 4788.00-FUI 8445.60-S.S. 6588.00-N.CA

DEPOSITORY SUMMARY.... 2065.18 - FEDERAL PLUS FICA 10-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 450.00 | STATE (N.C) | 8445.60 | 10 |

Trematore - 0476

PAYROLL REGISTER

F3093 940531

REP.030 11/25/07-PAY PERIOD 11/28/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*I* 023-07A1-1126

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 | 10802<br>Rate: 22.500 | 540.00<br>24.00 | | | 540.00 | | 33.00 | 41.31<br>41.31F/C | | 28.00(N.) | .00 | 19.20<br>8.40V<br>10.80A | .00 | 418.49 | 1096 D<br>3-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 | 17512<br>Rate: 46.440 | 1857.60<br>40.00 | | | 1857.60 | | 192.00 | 142.11<br>142.11F/C | | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1321.19 | 1097 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 | 17886<br>Rate: 21.000 | 441.00<br>21.00 | | | 441.00 | | 22.00 | 33.73<br>33.73F/C | | 21.00(N.) | .00 | 16.17<br>7.35V<br>8.82A | 132.27B | 215.83 | 1098<br>3-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 | 19657<br>Rate: 22.500 | 540.00<br>24.00 | | | 540.00 | | 66.00 | 41.31<br>41.31F/C | | 31.00(N.) | .00 | .00 | .00 | 401.69 | 1099 D<br>3-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 | 19756<br>Rate: 13.650 | 286.65<br>21.00 | | | 286.65 | | .00 | 21.92<br>21.92F/C | | .00(N.) | .00 | 7.35V | .00 | 257.38 | 1100<br>3-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 | 51458<br>Rate: 21.000 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.56<br>38.56F/C | | 1.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 445.96 | 1101<br>3-DAYS |
| 421 | LEWIS,JEROME L<br>Dept:10 | 56903<br>Rate: 21.000 | 504.00<br>24.00 | | | 504.00 | | 41.00 | 38.54<br>38.54F/C | | 22.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 383.98 | 1102<br>3-DAYS |
| 421 | SJOBLOM,RONALD A<br>Dept:10 | 81576<br>Rate: 21.000 | 504.00<br>24.00 | | | 504.00 | | 9.00 | 38.54<br>38.54F/C | | 16.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 421.98 | 1103<br>3-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 | 81631<br>Rate: 21.000 | 504.00<br>24.00 | | | 504.00 | | 31.00 | 38.55<br>38.55F/C | | 19.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 396.97 | 1104<br>3-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 | 93379<br>Rate: 21.000 | 441.00<br>21.00 | | | 441.00 | | 16.00 | 33.73<br>33.73F/C | | 18.00(N.) | .00 | 16.17<br>7.35V<br>8.82A | .00 | 357.10 | 1105<br>3-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 | 96063<br>Rate: 13.650 | 546.00<br>40.00 | | | 546.00 | | 7.00 | 41.76<br>41.76F/C | | 15.00(N.) | .00 | 14.00V | .00 | 468.24 | 501 N<br>5-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 | 96063<br>Rate: 13.650 | 327.60<br>24.00 | | | 327.60 | | .00 | 25.06<br>25.06F/C | | 2.00(N.) | .00 | 8.40V | .00 | 292.14 | 1106 |

PAYROLL REGISTER

F3093 940531

Trematore - 0477

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ..SUBTOTAL.. | | | | | 6995.85 | | 417.00 | | | | | | | 5380.95 | |
| | 11-EMPL | | 6995.85 | | | | | | 535.12 | | 285.00 | | 245.51 | 132.27 | | |
| | | | 311.00 | | | | | | 535.12F/C | | | | | | | |
| | | | | | | | | | | | | 86.45V | 143.06A | | | |
| | | | | | | | | | | | | 16.00W | | | | |
| | | | | | | | | | | | | | | 132.27B | ..DEDUCTIONS | |
| | UNEMPLOYMENT GROSS.... | | | 4058.25-FUI | | 6995.85-S.S. | | 4690.75-N.CA | | | | | | | | |
| 950 | CHAPTER 13 TRUST 99902 | | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -132.27B | 132.27 | 1107 |
| | Dept:99 Rate: 1.000 | | | | | | | | | | | | | | | |
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 132.27 | |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -132.27 | | |
| | | | .00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | -132.27B | ..DEDUCTIONS | |

PAYROLL REGISTER

F3093 940531

Trematore - 0478

REP.030 11/25/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*I* PAGE.0003
11/28/07-CHECK DATE 023-07A1-1126

# P A Y R O L L R E G I S T E R T O T A L S

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 183.00 | | | | 3512.25 | | 119.00 | | | | .00 | | .00 | 2903.61 |
| EMPLOYEE | .00 | 3512.25 | | | | | | 268.63 | | 99.00 | | 122.01 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 88.00 | | | | 2937.60 | | 291.00 | | | | .00 | | .00 | 2141.37 |
| EMPLOYEE | .00 | 2937.60 | | | | | | 224.73 | | 171.00 | | 109.50 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | 40.00 | | | | 546.00 | | 7.00 | | | | .00 | | .00 | 468.24 |
| COMPANY | .00 | 546.00 | | | | | | 41.76 | | 15.00 | | 14.00 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 311.00 | | | | 6995.85 | | 417.00 | | | | .00 | | .00 | 5513.22 |
| PAYROLL | .00 | 6995.85 | | | | | | 535.12 | | 285.00 | | 245.51 | | |
| | | | | | | | | 535.12F/C | | | | | | |
| | | | | | | | | | | | | 86.45V | | |
| | | | | | | | | | | | | 143.06A | | |
| | | | | | | | | | | | | 16.00W | | |
| | | | | | | | | | | | | | .00B ..DEDUCTIONS | |

NUMBER OF CHECKS PRINTED.... 12

UNEMPLOYMENT GROSS.... 4058.25-FUI 6995.85-S.S. 4690.75-N.CA

DEPOSITORY SUMMARY.... 1487.24 - FEDERAL PLUS FICA 12-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 285.00 | STATE (N.C) | 6995.85 | 12 |

Trematore - 0479

PAYROLL REGISTER

F3093 940531

Trematore - 0480

REP.030 12/02/07-PAY PERIOD
12/05/07-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L R E G I S T E R

CODE-BRINC*A*
024-07A1-1203

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | | | 900.00 | | 87.00 | 68.85<br>68.85F/C | 54.00(N.) | .00 | 32.00<br>14.00V<br>18.00A | .00 | 658.15 | 1108 D<br>5-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 192.00 | 142.10<br>142.10F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1321.20 | 1109 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | 233.31B | 384.63 | 1110 D<br>5-DAYS |
| 421 | BEZDANY,JOHN<br>Dept:10 Rate: 21.000 | 18337 | 840.00<br>40.00 | | | 840.00 | | 114.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 581.94 | 1111<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1112 D<br>5-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 546.00<br>40.00 | | | 546.00 | | 7.00 | 41.77<br>41.77F/C | 15.00(N.) | .00 | 14.00V | .00 | 468.23 | 1113 D<br>5-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | | | 840.00 | | 10.00 | 64.26<br>64.26F/C | 22.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 712.94 | 1114<br>5-DAYS |
| 421 | LEWIS,JEROME L<br>Dept:10 Rate: 21.000 | 56903 | 840.00<br>40.00 | | | 840.00 | | 98.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 600.94 | 1115<br>5-DAYS |
| 421 | MATTHEWS,DAVID<br>Dept:10 Rate: 21.000 | 59367 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.54<br>38.54F/C | 4.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 442.98 | 1116<br>3-DAYS |
| 421 | PLATT,HUBERT W<br>Dept:10 Rate: 21.000 | 73777 | 672.00<br>32.00 | | | 672.00 | | 63.00 | 51.40<br>51.40F/C | 41.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 491.96 | 502 N<br>4-DAYS |
| 421 | SJOBLOM,RONALD A<br>Dept:10 Rate: 21.000 | 81576 | 840.00<br>40.00 | | | 840.00 | | 49.00 | 64.26<br>64.26F/C | 39.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 656.94 | 1117<br>5-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 756.00<br>36.00 | | | 756.00 | | 69.00 | 57.84<br>57.84F/C | 36.00(N.) | .00 | 27.72<br>12.60V<br>15.12A | .00 | 565.44 | 1118<br>5-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 69.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 629.94 | 1119<br>5-DAYS |

PAYROLL REGISTER

F3093 940531

REP.030 12/02/07-PAY PERIOD
12/06/07-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L R E G I S T E R

CODE-BRINC*A*
024-07A1-1203

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 546.00<br>40.00 | | | 546.00 | | 7.00 | 41.77<br>41.77F/C | | 15.00(N.) | .00 | 14.00V | .00 | 468.23 | 1120<br>5-DAYS |
| | ..SUBTOTAL..<br>14-EMPL | | 11721.60<br>532.00 | | | 11721.60 | | 989.00 | 896.68<br>896.68F/C | | 585.00 | 158.20V<br>16.00W | 405.94<br>231.74A | 233.31<br>233.31B | 8611.67<br>..DEDUCTIONS | |
| | UNEMPLOYMENT GROSS.... | | | 7903.00-FUI | | 11721.60-S.S. | | 8336.50-N.CA | | | | | | | | |
| 950 | CHAPTER 13 TRUST<br>Dept:99 Rate: 1.000 | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -233.31B | 233.31 | 1121 |
| | ..SUBTOTAL..<br>1-EMPL | | .00<br>.00 | | | .00 | | .00 | .00 | | .00 | | .00 | -233.31<br>-233.31B | 233.31<br>..DEDUCTIONS | |

PAYROLL REGISTER

F3093 940531

Trematore - 0481

REP.030 12/02/07-PAY PERIOD
12/05/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*A* 024-07A1-1203

# P A Y R O L L R E G I S T E R T O T A L S

| | HOURS REG/OT | E A R N I N G S REG | OT | ADJ | GROSS / EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 300.00<br>.00 | 6006.00 | | | 6006.00<br>.00 | 416.00 | 459.45 | | 257.00 | .00 | 214.20 | -233.31 | 4892.66 |
| PAID TO EMPLOYEE DIR DEP | 200.00<br>.00 | 5043.60 | | | 5043.60<br>.00 | 510.00 | 385.83 | | 287.00 | .00 | 167.10 | 233.31 | 3460.36 |
| PAID TO COMPANY | 32.00<br>.00 | 672.00 | | | 672.00<br>.00 | 63.00 | 51.40 | | 41.00 | .00 | 24.64 | .00 | 491.96 |
| TOTAL PAYROLL | 532.00<br>.00 | 11721.60 | | | 11721.60 | 989.00 | 896.68<br>896.68F/C | | 585.00 | .00 | 405.94<br>158.20V<br>231.74A<br>16.00W | .00 | 8844.98 |

.00B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 14

UNEMPLOYMENT GROSS.... 7903.00-FUI 11721.60-S.S. 8336.50-N.CA

DEPOSITORY SUMMARY.... 2782.36 - FEDERAL PLUS FICA 15-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 585.00 | STATE (N.C) | 11721.60 | 15 |

PAYROLL REGISTER

F3093 940531

Trematore - 0482

REP.030 12/09/07-PAY PERIOD
12/12/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*B* 025-07A1-1210

# PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | | | 900.00 | | 87.00 | 68.85<br>68.85F/C | | 54.00(N.) | .00 | 32.00<br>14.00V<br>18.00A | .00 | 658.15<br>Z | 1122 D<br>5-DAYS |
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | .00 | 180.00<br>4.00 | | 180.00 | | .00 | 13.77<br>13.77F/C | | 4.00(N.) | .00 | 5.00<br>1.40V<br>3.60A | .00 | 157.23<br>Y | 1123 D<br>1-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 192.00 | 142.11<br>142.11F/C | | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1321.19<br>Z | 1124 D<br>5-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | .00 | 557.28<br>6.00 | | 557.28 | | 1.00 | 42.64<br>42.64F/C | | 13.00(N.) | .00 | 25.90<br>22.30A<br>3.60W | .00 | 474.74<br>Y | 1125 D<br>1-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 672.00<br>32.00 | | | 672.00 | | 53.00 | 51.40<br>51.40F/C | | 38.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | 186.64B | 318.32 | 1126 D<br>4-DAYS |
| 421 | BEZDANY,JOHN<br>Dept:10 Rate: 21.000 | 18337 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | N |
| 421 | BEZDANY,JOHN<br>Dept:10 Rate: 21.000 | 18337 | .00 | 168.00<br>4.00 | | 168.00 | | 5.00 | 12.84<br>12.84F/C | | 4.00(N.) | .00 | 4.76<br>1.40V<br>3.36A | .00 | 141.40 | 506 N<br>1-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 146.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 628.15 | 1127 D<br>5-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | -546.00<br>-40.00 | | | -546.00 | | -7.00 | -41.77<br>-41.75F/C | | -15.00(N.) | .00 | -14.00V | .00 | -468.23 | 1113 N<br>-5-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 436.80<br>32.00 | | | 436.80 | | .00 | 33.41<br>33.40F/C | | 8.00(N.) | .00 | 11.20V | .00 | 384.19 | 504 N<br>4-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 436.80<br>32.00 | | | 436.80 | | .00 | 33.42<br>33.41F/C | | 8.00(N.) | .00 | 11.20V | .00 | 384.18 | 1128 D<br>1-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | | | 840.00 | | 10.00 | 64.26<br>64.26F/C | | 22.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 712.94 | 1129<br>5-DAYS |
| 421 | LEWIS,JEROME L<br>Dept:10 Rate: 21.000 | 56903 | 840.00<br>40.00 | | | 840.00 | | 98.00 | 64.26<br>64.26F/C | | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 600.94 | 1130<br>5-DAYS |

PAYROLL REGISTER

F3093 940531

Trematore - 0483

Trematore - 0484

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | MATTHEWS,DAVID<br>Dept:10 Rate: 21.000 | 59367 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.56<br>38.56F/C | 4.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 442.96 | 1131<br>3-DAYS |
| 421 | NIEVINS,WAYNE<br>Dept:10 Rate: 21.000 | 64493 | .00 | 252.00<br>6.00 | | 252.00 | | 23.00 | 19.27<br>19.27F/C | 12.00(N.) | .00 | 7.14<br>2.10V<br>5.04A | .00 | 190.59 | 507 N<br>1-DAYS |
| 421 | PLATT,HUBERT W<br>Dept:10 Rate: 21.000 | 73777 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | SJOBLOM,RONALD A<br>Dept:10 Rate: 21.000 | 81576 | 840.00<br>40.00 | | | 840.00 | | 49.00 | 64.26<br>64.26F/C | 39.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 656.94 | 1132<br>5-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 567.00<br>27.00 | | | 567.00 | | 41.00 | 43.37<br>43.37F/C | 23.00(N.) | .00 | 20.79<br>9.45V<br>11.34A | .00 | 438.84 | 1133<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 504.00<br>24.00 | | | 504.00 | | 22.00 | 38.56<br>38.56F/C | 22.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 402.96 | 1134<br>3-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 436.80<br>32.00 | | | 436.80 | | .00 | 33.41<br>33.41F/C | 8.00(N.) | .00 | 11.20V | .00 | 384.19 | 1135<br>4-DAYS |
| | ..SUBTOTAL..<br>15-EMPL | | 9189.00<br>403.00 | 1157.28<br>20.00 | | 10346.28 | | 720.00 | 791.47<br>791.47F/C | 459.00 | 117.95V<br>19.60W | 359.49<br>221.94A | 186.64<br>186.64B | 7829.68<br>..DEDUCTIONS | |
| 950 | CHAPTER 13 TRUST<br>Dept:99 Rate: 1.000 | 99902 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | -186.64B | 186.64 | 1136 |
| | ..SUBTOTAL..<br>1-EMPL | | .00<br>.00 | | | .00 | | .00 | .00 | .00 | | .00 | -186.64<br>-186.64B | 186.64<br>..DEDUCTIONS | |

UNEMPLOYMENT GROSS.... 4782.40-FUI 10346.28-S.S. 5951.40-N.CA

PAYROLL REGISTER

F3093 940531

REP.030 12/09/07-PAY PERIOD
12/12/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*B* PAGE.0003
025-07A1-1210

Trematore - 0485

## P A Y R O L L R E G I S T E R T O T A L S

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 227.00 | | | | 4531.80 | | 220.00 | | | | .00 | | -186.64 | 3826.41 |
| EMPLOYEE | .00 | 4531.80 | | | | | | 346.68 | | 164.00 | | 161.35 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 184.00 | | 737.28 | | 5503.68 | | 479.00 | | | | .00 | | 186.64 | 3941.96 |
| EMPLOYEE | 10.00 | 4766.40 | | | | | | 421.04 | | 286.00 | | 189.04 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | -8.00 | | 420.00 | | 310.80 | | 21.00 | | | | .00 | | .00 | 247.95 |
| COMPANY | 10.00 | -109.20 | | | | | | 23.75 | | 9.00 | | 9.10 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 403.00 | | 1157.28 | | 10346.28 | | 720.00 | | | | .00 | | .00 | 8016.32 |
| PAYROLL | 20.00 | 9189.00 | | | | | | 791.47 | | 459.00 | | 359.49 | | |
| | | | | | | | | 791.47F/C | | | | | | |
| | | | | | | | | | | | | 117.95V | | |
| | | | | | | | | | | | | 221.94A | | |
| | | | | | | | | | | | | 19.60W | | |
| | | | | | | | | | | | | | .00B ..DEDUCTIONS | |

NUMBER OF CHECKS PRINTED.... 15

UNEMPLOYMENT GROSS.... 4782.40-FUI 10346.28-S.S. 5951.40-N.CA

DEPOSITORY SUMMARY.... 2302.94 - FEDERAL PLUS FICA 16-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 459.00 | STATE (N.C) | 10346.28 | 16 |

PAYROLL REGISTER

F3093 940631

REP.030 12/16/07-PAY PERIOD
12/19/07-CHECK DATE

BRIAN TREMATORE PLUMBING

PAYROLL REGISTER

CODE-BRINC*C*
026-07A1-1217

Trematore - 0486

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | | | 900.00 | | 87.00 | 68.85<br>68.85F/C | 54.00(N.) | .00 | 32.00<br>14.00V<br>18.00A | .00 | 658.15 | 1137 D<br>5-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 192.00 | 142.10<br>142.10F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1321.20 | 1138 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | 233.31B | 384.63 | 1139 D<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 720.00<br>32.00 | | | 720.00 | | 101.00 | 55.08<br>55.08F/C | 44.00(N.) | .00 | .00 | .00 | 519.92 | 1140 D<br>4-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 436.80<br>32.00 | | | 436.80 | | .00 | 33.41<br>33.41F/C | 8.00(N.) | .00 | 11.20V | .00 | 384.19 | 1141 D<br>4-DAYS |
| 421 | DANCY,THEODORE A<br>Dept:10 Rate: 21.000 | 25454 | 168.00<br>8.00 | | | 168.00 | | .00 | 12.84<br>12.84F/C | .00(N.) | .00 | 6.16<br>2.80V<br>3.36A | .00 | 149.00 | 1142<br>1-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | | | 840.00 | | 10.00 | 64.26<br>64.26F/C | 22.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 712.94 | 1143<br>5-DAYS |
| 421 | LEWIS,JEROME L<br>Dept:10 Rate: 21.000 | 56903 | 672.00<br>32.00 | | | 672.00 | | 66.00 | 51.42<br>51.42F/C | 34.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 495.94 | 1144<br>4-DAYS |
| 421 | MATTHEWS,DAVID<br>Dept:10 Rate: 21.000 | 59367 | 840.00<br>40.00 | | | 840.00 | | 16.00 | 64.26<br>64.26F/C | 26.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 702.94 | 1145<br>5-DAYS |
| 421 | SJOBLOM,RONALD A<br>Dept:10 Rate: 21.000 | 81576 | 504.00<br>24.00 | | | 504.00 | | 9.00 | 38.56<br>38.56F/C | 16.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 421.96 | 1146<br>3-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 756.00<br>36.00 | | | 756.00 | | 69.00 | 57.84<br>57.84F/C | 36.00(N.) | .00 | 27.72<br>12.60V<br>15.12A | .00 | 565.44 | 1147<br>5-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 69.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 629.94 | 1148<br>5-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 546.00<br>40.00 | | | 546.00 | | 7.00 | 41.77<br>41.77F/C | 15.00(N.) | .00 | 14.00V | .00 | 468.23 | 1149<br>5-DAYS |

PAYROLL REGISTER

F3093 940531

REP.030 12/16/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*C* PAGE.0002
12/19/07-CHECK DATE 026-07A1-1217

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ..SUBTOTAL.. | | | | | 9920.40 | | 704.00 | | | | | | | 7414.48 | |
| | 13-EMPL | | 9920.40 | | | | | | 758.91 | | 462.00 | | 347.70 | 233.31 | | |
| | | | 444.00 | | | | | | 758.91F/C | | | | | | | |
| | | | | | | | | | | | | 130.20V | 201.50A | | | |
| | | | | | | | | | | | | 16.00W | | | | |
| | | | | | | | | | | | | | | 233.31B | ..DEDUCTIONS | |
| | UNEMPLOYMENT GROSS.... | | | | 4762.80-FUI | | 9920.40-S.S. | | 6442.80-N.CA | | | | | | | |
| 950 | CHAPTER 13 TRUST 99902 | | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -233.31B | 233.31 | 1150 |
| | Dept:99 Rate: 1.000 | | | | | | | | | | | | | | | |
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 233.31 | |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -233.31 | | |
| | | | .00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | -233.31B | ..DEDUCTIONS | |

P A Y R O L L R E G I S T E R

F3093 940531

Trematore - 0488

REP.030 12/16/07-PAY PERIOD
12/19/07-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*C*
026-07A1-1217

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 260.00<br>.00 | 5166.00 | | | 5166.00<br>.00 | | 246.00 | 395.21 | | 195.00 | .00 | 183.40 | -233.31 | 4379.70 |
| PAID TO EMPLOYEE DIR DEP | 184.00<br>.00 | 4754.40 | | | 4754.40<br>.00 | | 458.00 | 363.70 | | 267.00 | .00 | 164.30 | 233.31 | 3268.09 |
| PAID TO COMPANY | .00 | .00 | | | .00<br>.00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 444.00<br>.00 | 9920.40 | | | 9920.40 | | 704.00 | 758.91<br>758.91F/C | | 462.00 | .00 | 347.70<br>130.20V<br>201.50A<br>16.00W | .00 | 7647.79 |

.00B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 14

UNEMPLOYMENT GROSS.... 4762.80-FUI 9920.40-S.S. 6442.80-N.CA

DEPOSITORY SUMMARY.... 2221.82 - FEDERAL PLUS FICA 14-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 462.00 | STATE (N.C) | 9920.40 | 14 |

PAYROLL REGISTER

F3093 940531

REP.030 12/30/07-PAY PERIOD 01/02/08-CHECK DATE

BRIAN TREMATORE PLUMBING

PAYROLL REGISTER

CODE-BRINC*H* 001-07A1-1228

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 540.00<br>24.00 | | | 540.00 | | 33.00 | 41.31<br>41.31F/C | | 28.00(N.) | .00 | 19.20<br>8.40V<br>10.80A | .00 | 418.49 | 1164 D<br>3-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 192.00 | 142.10<br>142.10F/C | | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1321.20 | 1165 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 399.00<br>19.00 | | | 399.00 | | 18.00 | 30.51<br>30.51F/C | | 18.00(N.) | .00 | 14.63<br>6.65V<br>7.98A | -93.32B | 411.18 | 1166 D<br>3-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 360.00<br>16.00 | | | 360.00 | | 39.00 | 27.54<br>27.54F/C | | 19.00(N.) | .00 | .00 | .00 | 274.46 | 1167 D<br>2-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 218.40<br>16.00 | | | 218.40 | | .00 | 16.70<br>16.70F/C | | .00(N.) | .00 | 9.97<br>5.60V<br>4.37A | .00 | 191.73 | 1168 D<br>2-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 Rate: 21.000 | 24123 | 504.00<br>24.00 | | | 504.00 | | 22.00 | 38.54<br>38.54F/C | | 22.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 402.98 | 1169<br>3-DAYS |
| 421 | LEWIS,JEROME L<br>Dept:10 Rate: 21.000 | 56903 | 504.00<br>24.00 | | | 504.00 | | 41.00 | 38.54<br>38.54F/C | | 22.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 383.98 | 1170<br>3-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 336.00<br>16.00 | | | 336.00 | | 9.00 | 25.70<br>25.70F/C | | 8.00(N.) | .00 | 12.32<br>5.60V<br>6.72A | .00 | 280.98 | 1171<br>2-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 399.00<br>19.00 | | | 399.00 | | 11.00 | 30.51<br>30.51F/C | | 15.00(N.) | .00 | 14.63<br>6.65V<br>7.98A | .00 | 327.86 | 1172<br>3-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 191.10<br>14.00 | | | 191.10 | | .00 | 14.61<br>14.61F/C | | .00(N.) | .00 | 8.72<br>4.90V<br>3.82A | .00 | 167.77 | 1173 D<br>2-DAYS |
| | ..SUBTOTAL..<br>10-EMPL | | 5309.10<br>212.00 | | | 5309.10 | | 365.00 | 406.06<br>406.06F/C | | 244.00 | 54.60V<br>16.00W | 206.73<br>136.13A | -93.32<br>-93.32B ..DEDUCTIONS | 4180.63 | |

UNEMPLOYMENT GROSS.... 5309.10-FUI 5309.10-S.S. 5309.10-N.CA

Trematore - 0489

PAYROLL REGISTER

F3093 940531

REP.030 12/30/07-PAY PERIOD
01/02/08-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*H*
001-07A1-1228

P A Y R O L L   R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | CHAPTER 13 TRUST<br>Dept:99 Rate: 1.000 | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -93.32B | 93.32 | 1174 |
| | ..SUBTOTAL..<br>1-EMPL | | .00<br>.00 | | | .00 | | .00 | .00 | | .00 | | .00 | -93.32<br>-93.32B | 93.32<br>..DEDUCTIONS | |

PAYROLL REGISTER

F3093 940531

REP.030 12/30/07-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*H* PAGE.0003
01/02/08-CHECK DATE 001-07A1-1228

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 83.00<br>.00 | 1743.00 | | | 1743.00<br>.00 | | 83.00 | 133.29 | | 67.00 | .00 | 63.91 | -93.32 | 1489.12 |
| PAID TO EMPLOYEE DIR DEP | 129.00<br>.00 | 3566.10 | | | 3566.10<br>.00 | | 282.00 | 272.77 | | 177.00 | .00 | 142.82 | -93.32 | 2784.83 |
| PAID TO COMPANY | .00 | .00 | | | .00<br>.00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 212.00<br>.00 | 5309.10 | | | 5309.10 | | 365.00 | 406.06<br>406.06F/C | | 244.00 | .00 | 206.73 | -186.64 | 4273.95 |

54.60V
136.13A
16.00W

-186.64B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 11

UNEMPLOYMENT GROSS.... 5309.10-FUI 5309.10-S.S. 5309.10-N.CA

DEPOSITORY SUMMARY.... 1177.12 - FEDERAL PLUS FICA 11-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 244.00 | STATE (N.C) | 5309.10 | 11 |

Trematore - 0491

PAYROLL REGISTER

F3093 940531

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 540.00<br>24.00 | | | 540.00 | | 33.00 | 41.31<br>41.31F/C | 28.00(N.) | .00 | 19.20<br>8.40V<br>10.80A | .00 | 418.49 | 1175 D<br>3-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.11<br>142.11F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.19 | 1176 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 504.00<br>24.00 | | | 504.00 | | 28.00 | 38.56<br>38.56F/C | 26.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | 225.59B | 167.37 | 1177 D<br>3-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 540.00<br>24.00 | | | 540.00 | | 66.00 | 41.31<br>41.31F/C | 31.00(N.) | .00 | .00 | .00 | 401.69 | 1178 D<br>3-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 327.60<br>24.00 | | | 327.60 | | .00 | 25.06<br>25.06F/C | 2.00(N.) | .00 | 14.95<br>8.40V<br>6.55A | .00 | 285.59 | 1179 D<br>3-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 Rate: 21.000 | 24123 | 504.00<br>24.00 | | | 504.00 | | 22.00 | 38.56<br>38.56F/C | 22.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 402.96 | 1180<br>3-DAYS |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 Rate: 21.000 | 43142 | 168.00<br>8.00 | | | 168.00 | | .00 | 12.84<br>12.84F/C | .00(N.) | .00 | 6.16<br>2.80V<br>3.36A | .00 | 149.00 | 1181<br>1-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.54<br>38.54F/C | 1.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 445.98 | 509 N<br>3-DAYS |
| 421 | LEWIS,JEROME L<br>Dept:10 Rate: 21.000 | 56903 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | LEWIS,JEROME L<br>Dept:10 Rate: 21.000 | 56903 | 504.00<br>24.00 | | | 504.00 | | 41.00 | 38.56<br>38.56F/C | 22.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 383.96 | 510 N<br>3-DAYS |
| 421 | MATTHEWS,DAVID<br>Dept:10 Rate: 21.000 | 59367 | 504.00<br>24.00 | | | 504.00 | | 15.00 | 38.54<br>38.54F/C | 19.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 412.98 | 1182<br>3-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 504.00<br>24.00 | | | 504.00 | | 30.00 | 38.56<br>38.56F/C | 19.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 397.96 | 1183<br>3-DAYS |

PAYROLL REGISTER

F3053 940531

Trematore - 0492

REP.030 01/06/08-PAY PERIOD
01/09/08-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L R E G I S T E R

CODE-BRINC*I*
002-07A1-0107

Trematore - 0493

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | WRIGHT,SHAWN RAY | 96063 | 327.60 | | | 327.60 | | .00 | 25.06 | | 2.00(N.) | .00 | 14.95 | .00 | 285.59 | 1184 D |
| | Dept:10 | Rate: 13.650 | 24.00 | | | | | | 25.06F/C | | | | 8.40V | | | 3-DAYS |
| | | | | | | | | | | | | | 6.55A | | | |
| | ..SUBTOTAL.. | | | | | 6784.80 | | 422.00 | | | | | | | 5077.76 | |
| | 12-EMPL | | 6784.80 | | | | | | 519.01 | | 284.00 | | 256.44 | 225.59 | | |
| | | | 288.00 | | | | | | 519.01F/C | | | | | | | |
| | | | | | | | | | | | | 78.40V | 162.04A | | | |
| | | | | | | | | | | | | 16.00W | | | | |
| | | | | | | | | | | | | | | 225.59B | ..DEDUCTIONS | |
| | UNEMPLOYMENT GROSS.... | | | 6784.80-FUI | | 6784.80-S.S. | | 6784.80-N.CA | | | | | | | | |
| 950 | CHAPTER 13 TRUST | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -132.27B | 132.27 | 1185 |
| | Dept:99 | Rate: 1.000 | | | | | | | | | | | | | | |
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 132.27 | |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -132.27 | | |
| | | | .00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | -132.27B | ..DEDUCTIONS | |

PAYROLL REGISTER

F3093 940531

REP.030 01/06/08-PAY PERIOD 01/09/08-CHECK DATE BRIAN TREMATORE PLUMBING CODE-BRINC*I* 002-07A1-0107 PAGE.0003

# P A Y R O L L R E G I S T E R T O T A L S

| | HOURS REG/OT | REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 80.00 | | | | 1680.00 | | 67.00 | | | | .00 | | -132.27 | 1495.17 ✓ |
| EMPLOYEE | .00 | 1680.00 | | | | | | 128.50 | | 60.00 | | 61.60 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 160.00 | | | | 4096.80 | | 314.00 | | | | .00 | | 225.59 | 2884.92 ✓ |
| EMPLOYEE | .00 | 4096.80 | | | | | | 313.41 | | 201.00 | | 157.88 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | 48.00 | | | | 1008.00 | | 41.00 | | | | .00 | | .00 | 829.94 |
| COMPANY | .00 | 1008.00 | | | | | | 77.10 | | 23.00 | | 36.96 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 288.00 | | | | 6784.80 | | 422.00 | | | | .00 | | 93.32 | 5210.03 |
| PAYROLL | .00 | 6784.80 | | | | | | 519.01 | | 284.00 | | 256.44 | | |
| | | | | | | | | 519.01F/C | | | | | | |

78.40V
162.04A
16.00W

93.32B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 11

UNEMPLOYMENT GROSS.... 6784.80-FUI 6784.80-S.S. 6784.80-N.CA

DEPOSITORY SUMMARY.... 1460.02 - FEDERAL PLUS FICA 13-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 284.00 | STATE (N.C) | 6784.80 | 13 |

Trematore - 0494

PAYROLL REGISTER

F3093 940531

REP.030 01/13/08-PAY PERIOD 01/16/08-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*A* 003-07A1-0114 PAGE.0001

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | | | 900.00 | | 87.00 | 68.85<br>68.85F/C | 54.00(N.) | .00 | 32.00<br>14.00V<br>18.00A | .00 | 658.15 | 1186 D<br>5-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.10<br>142.10F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.20 | 1187 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | 326.63B | 291.31 | 1188 D<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 720.00<br>32.00 | | | 720.00 | | 100.00 | 55.08<br>55.08F/C | 44.00(N.) | .00 | .00 | .00 | 520.92 | 1189 D<br>4-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 546.00<br>40.00 | | | 546.00 | | 6.00 | 41.77<br>41.77F/C | 15.00(N.) | .00 | 24.92<br>14.00V<br>10.92A | .00 | 458.31 | 1190 D<br>5-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 Rate: 21.000 | 24123 | 840.00<br>40.00 | | | 840.00 | | 68.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 630.94 | 1191<br>5-DAYS |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 Rate: 21.000 | 43142 | 672.00<br>32.00 | | | 672.00 | | 2.00 | 51.42<br>51.42F/C | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 582.94 | 1192<br>4-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.56<br>38.56F/C | 1.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 445.96 | 511 N<br>3-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | | | 840.00 | | 8.00 | 64.26<br>64.26F/C | 22.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 714.94 | 1193<br>2-DAYS |
| 421 | MATTHEWS,DAVID<br>Dept:10 Rate: 21.000 | 59367 | 672.00<br>32.00 | | | 672.00 | | 32.00 | 51.42<br>51.42F/C | 31.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 532.94 | 1194<br>4-DAYS |
| 421 | RAUDENBUSH,PAUL<br>Dept:10 Rate: 21.000 | 76021 | 840.00<br>40.00 | | | 840.00 | | 8.00 | 64.26<br>64.26F/C | 22.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 714.94 | 1195<br>5-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 672.00<br>32.00 | | | 672.00 | | 56.00 | 51.40<br>51.40F/C | 30.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 509.96 | 1196<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 68.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 630.94 | 1197<br>5-DAYS |

F3033 940531

PAYROLL REGISTER

Trematore - 0495

REP.030 01/13/08-PAY PERIOD
01/16/08-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L R E G I S T E R

CODE-BRINC*A*
003-07A1-0114

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | WRIGHT,SHAWN RAY | 96063 | 546.00 | 20.48 | | 566.48 | | 8.00 | 43.34 | | 17.00(N.) | .00 | 25.68 | .00 | 472.46 | 1198 D |
| | Dept:10 | Rate: 13.650 | 40.00 | 1.00 | | | | | 43.34F/C | | | | 14.35V | | | 5-DAYS |
| | | | | | | | | | | | | | 11.33A | | | |
| | ..SUBTOTAL.. | | | 20.48 | | 11310.08 | | 708.00 | | | | | | | 8490.91 | |
| | 13-EMPL | | 11289.60 | | | | | | 865.24 | | 500.00 | | 419.30 | 326.63 | | |
| | | | 512.00 | 1.00 | | | | | 865.24F/C | | | | | | | |
| | | | | | | | | | | | | 154.35V | 248.95A | | | |
| | | | | | | | | | | | | 16.00W | | | | |
| | | | | | | | | | | | | | | 326.63B | ..DEDUCTIONS | |

UNEMPLOYMENT GROSS.... 11310.08-FUI 11310.08-S.S. 11310.08-N.CA

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | CHAPTER 13 TRUST | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -233.31B | 233.31 | 1199 |
| | Dept:99 | Rate: 1.000 | | | | | | | | | | | | | | |
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 233.31 | |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -233.31 | | |
| | | | .00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | -233.31B | ..DEDUCTIONS | |

PAYROLL REGISTER

F3033 940531

REP.030 01/13/08-PAY PERIOD
01/16/08-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*A* 003-07A1-0114 PAGE.0003

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 256.00<br>.00 | 5376.00 | | | 5376.00<br>.00 | | 242.00 | 411.28 | | 208.00 | .00 | 197.12 | -233.31 | 4550.91 |
| PAID TO EMPLOYEE DIR DEP | 232.00<br>1.00 | 5409.60 | 20.48 | | 5430.08<br>.00 | | 466.00 | 415.40 | | 291.00 | .00 | 203.70 | 326.63 | 3727.35 |
| PAID TO COMPANY | 24.00<br>.00 | 504.00 | | | 504.00<br>.00 | | .00 | 38.56 | | 1.00 | .00 | 18.48 | .00 | 445.96 |
| TOTAL PAYROLL | 512.00<br>1.00 | 11289.60 | 20.48 | | 11310.08 | | 708.00 | 865.24<br>865.24F/C | | 500.00 | .00 | 419.30 | 93.32 | 8724.22 |

154.35V
248.95A
16.00W

93.32B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 14

UNEMPLOYMENT GROSS.... 11310.08-FUI 11310.08-S.S. 11310.08-N.CA

DEPOSITORY SUMMARY.... 2438.48 - FEDERAL PLUS FICA 14-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 500.00 | STATE (N.C) | 11310.08 | 14 |

PAYROLL REGISTER

F3093 940531

Trematore - 0497

REP.030 01/20/08-PAY PERIOD 01/23/08-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*B* 004-07A1-0121

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 | 10802<br>Rate: 22.500 | 900.00<br>40.00 | | | 900.00 | | 87.00 | 68.85<br>68.85F/C | 54.00(N.) | .00 | 32.00<br>14.00V<br>18.00A | .00 | 658.15 | 1200 D<br>5-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 | 17512<br>Rate: 46.440 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.11<br>142.11F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.19 | 1201 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 | 17886<br>Rate: 21.000 | 840.00<br>40.00 | | | 840.00 | | 78.00 | 64.26<br>64.26F/C | 49.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | 233.31B | 384.63 | 1202 D<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 | 19657<br>Rate: 22.500 | 540.00<br>24.00 | | | 540.00 | | 66.00 | 41.31<br>41.31F/C | 31.00(N.) | .00 | .00 | .00 | 401.69 | 1203 D<br>3-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 | 19756<br>Rate: 13.650 | 327.60<br>24.00 | | | 327.60 | | .00 | 25.06<br>25.06F/C | 2.00(N.) | .00 | 14.95<br>8.40V<br>6.55A | .00 | 285.59 | 1204 D<br>3-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 | 24123<br>Rate: 21.000 | 840.00<br>40.00 | | | 840.00 | | 68.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 630.94 | 1205<br>5-DAYS |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 | 43142<br>Rate: 21.000 | 672.00<br>32.00 | | | 672.00 | | 2.00 | 51.40<br>51.40F/C | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 582.96 | 1206<br>4-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 | 51458<br>Rate: 21.000 | 672.00<br>32.00 | | | 672.00 | | .00 | 51.42<br>51.42F/C | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 584.94 | 1207<br>4-DAYS |
| 421 | MATTHEU,DAVID<br>Dept:10 | 59367<br>Rate: 21.000 | 840.00<br>40.00 | | | 840.00 | | 15.00 | 64.26<br>64.26F/C | 26.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 703.94 | 1208<br>5-DAYS |
| 421 | RAUDENBUSH,PAUL<br>Dept:10 | 76021<br>Rate: 21.000 | 672.00<br>32.00 | | | 672.00 | | .00 | 51.40<br>51.40F/C | 11.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 584.96 | 1209 D<br>4-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 | 81631<br>Rate: 21.000 | 504.00<br>24.00 | | | 504.00 | | 30.00 | 38.56<br>38.56F/C | 19.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 397.96 | 1210<br>3-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 | 93379<br>Rate: 21.000 | 672.00<br>32.00 | | | 672.00 | | 43.00 | 51.41<br>51.41F/C | 34.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 518.95 | 1211<br>4-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 | 96063<br>Rate: 13.650 | 436.80<br>32.00 | | | 436.80 | | .00 | 33.41<br>33.41F/C | 8.00(N.) | .00 | 19.94<br>11.20V<br>8.74A | .00 | 375.45 | 1212 D<br>4-DAYS |

PAYROLL REGISTER

F3093 940531

REP.030 01/20/08-PAY PERIOD
01/23/08-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L R E G I S T E R

CODE-BRINC*B*
004-07A1-0121

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ..SUBTOTAL.. | | | | | 9774.00 | | 576.00 | | | | | | | 7436.35 | |
| | 13-EMPL | | 9774.00 | | | | | | 747.71 | | 414.00 | | 366.63 | 233.31 | | |
| | | | 432.00 | | | | | | 747.71F/C | | | | | | | |
| | | | | | | | | | | | | 128.80V | 221.83A | | | |
| | | | | | | | | | | | | 16.00W | | | | |
| | | | | | | | | | | | | | | 233.31B | ..DEDUCTIONS | |

UNEMPLOYMENT GROSS.... 9343.60-FUI 9774.00-S.S. 9774.00-N.CA

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | CHAPTER 13 TRUST | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -233.31B | 233.31 | 1213 |
| | Dept:99 | Rate: 1.000 | | | | | | | | | | | | | | |
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 233.31 | |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -233.31 | | |
| | | | .00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | -233.31B | ..DEDUCTIONS | |

Trematore - 0499

PAYROLL REGISTER

F3093 940531

REP.030 01/20/08-PAY PERIOD
01/23/08-CHECK DATE

BRIAN TREMAIORE PLUMBING

CODE-BRINC*B*
004-07A1-0121

Trematore - 0500

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 200.00<br>.00 | 4200.00 | | | 4200.00<br>.00 | | 158.00 | 321.31 | | 147.00 | .00 | 154.00 | -233.31 | 3653.00 |
| PAID TO EMPLOYEE DIR DEP | 232.00<br>.00 | 5574.00 | | | 5574.00<br>.00 | | 418.00 | 426.40 | | 267.00 | .00 | 212.63 | 233.31 | 4016.66 |
| PAID TO COMPANY | .00 | .00 | | | .00<br>.00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 |
| TOTAL PAYROLL | 432.00<br>.00 | 9774.00 | | | 9774.00 | | 576.00 | 747.71<br>747.71F/C | | 414.00 | .00 | 366.63<br>128.80V<br>221.83A<br>16.00W | .00 | 7669.66 |

.00B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 14

UNEMPLOYMENT GROSS.... 9343.60-FUI 9774.00-S.S. 9774.00-N.CA

DEPOSITORY SUMMARY.... 2071.42 - FEDERAL PLUS FICA 14-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 414.00 | STATE (N.C) | 9774.00 | 14 |

PAYROLL REGISTER

F3093 940531

REP.030 01/27/08-PAY PERIOD
01/30/08-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L   R E G I S T E R

CODE-BRINC*C* PAGE.0001
005-07A1-0128

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | 708.75<br>21.00 | | 1608.75 | | 209.00 | 123.06<br>123.06F/C | 108.00(N.) | .00 | 53.53<br>21.35V<br>32.18A | .00 | 1115.16 | 1214 D<br>6-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.10<br>142.10F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.20 | 1215 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 672.00<br>32.00 | 441.00<br>14.00 | | 1113.00 | | 119.00 | 85.15<br>85.15F/C | 70.00(N.) | .00 | 38.36<br>16.10V<br>22.26A | 233.31B | 567.18 | 1216 D<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 145.00 | 68.85<br>68.85F/C | 57.00(N.) | .00 | .00 | .00 | 629.15 | 1217 D<br>5-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 436.80<br>32.00 | | | 436.80 | | .00 | 33.41<br>33.41F/C | 8.00(N.) | .00 | 19.94<br>11.20V<br>8.74A | .00 | 375.45 | 1218 D<br>4-DAYS |
| 90 | BUSTO,MANUAL CRA<br>Dept:10 Rate: 41.680 | 20592 | 1667.20<br>40.00 | | | 1667.20 | | 206.00 | 127.53<br>127.53F/C | 110.00(N.) | .00 | 130.35<br>20.00A<br>52.00P<br>58.35S | .00 | 1093.32 | 1219<br>5-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 Rate: 21.000 | 24123 | 840.00<br>40.00 | 472.50<br>15.00 | | 1312.50 | | 139.00 | 100.41<br>100.41F/C | 82.00(N.) | .00 | 45.50<br>19.25V<br>26.25A | .00 | 945.59 | 1220<br>6-DAYS |
| 90 | CULLEN,JOHN<br>Dept:10 Rate: 44.600 | 24706 | 1784.00<br>40.00 | | | 1784.00 | | 235.00 | 136.46<br>136.46F/C | 119.00(N.) | .00 | 134.44<br>20.00A<br>52.00P<br>62.44S | .00 | 1159.10 | 1221<br>5-DAYS |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 Rate: 21.000 | 43142 | 504.00<br>24.00 | 63.00<br>2.00 | | 567.00 | | .00 | 43.37<br>43.37F/C | 5.00(N.) | .00 | 20.44<br>9.10V<br>11.34A | .00 | 498.19 | 1222<br>3-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | 189.00<br>6.00 | | 1029.00 | | 27.00 | 78.71<br>78.71F/C | 42.00(N.) | .00 | 36.68<br>16.10V<br>20.58A | .00 | 844.61 | 1223<br>5-DAYS |
| 421 | MATTHEU,DAVID<br>Dept:10 Rate: 21.000 | 59367 | 672.00<br>32.00 | 63.00<br>2.00 | | 735.00 | | 4.00 | 56.22<br>56.22F/C | 18.00(N.) | .00 | 26.60<br>11.90V<br>14.70A | .00 | 630.18 | 1224<br>4-DAYS |
| 90 | MINNITI,PAUL<br>Dept:10 Rate: 44.600 | 61545 | 1784.00<br>40.00 | | | 1784.00 | | 219.00 | 136.46<br>136.46F/C | 116.00(N.) | .00 | 134.44<br>20.00A<br>52.00P<br>62.44S | .00 | 1178.10 | 1225<br>5-DAYS |

F3093 940531

PAYROLL REGISTER

Trematore - 0501

REF.030 | 01/27/08-PAY PERIOD | 01/30/08-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L  R E G I S T E R

CODE-BRINC*C* | 005-07A1-0128

Trematore - 0502

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | RAUDENBUSH,PAUL<br>Dept:10 Rate: 21.000 | 76021 | 840.00<br>40.00 | 126.00<br>4.00 | | 966.00 | | 21.00 | 73.90<br>73.90F/C | | 37.00(N.) | .00 | 34.72<br>15.40V<br>19.32A | .00 | 799.38 | 1226 D<br>5-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 672.00<br>32.00 | 189.00<br>6.00 | | 861.00 | | 84.00 | 65.86<br>65.86F/C | | 44.00(N.) | .00 | 30.52<br>13.30V<br>17.22A | .00 | 636.62 | 1227<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 672.00<br>32.00 | 441.00<br>14.00 | | 1113.00 | | 109.00 | 85.14<br>85.14F/C | | 67.00(N.) | .00 | 38.36<br>16.10V<br>22.26A | .00 | 813.50 | 1228<br>5-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 546.00<br>40.00 | 122.85<br>6.00 | | 668.85 | | 18.00 | 51.17<br>51.17F/C | | 24.00(N.) | .00 | 29.48<br>16.10V<br>13.38A | .00 | 546.20 | 1229 D<br>5-DAYS |
| | ..SUBTOTAL..<br>16-EMPL | | 15587.60<br>584.00 | 2816.10<br>90.00 | | 18403.70 | | 1722.00 | 1407.80<br>1407.80F/C | | 1019.00 | 165.90V<br>16.00W<br>183.23S | 863.66<br>342.53A<br>156.00P | 233.31<br>233.31B | 13157.93<br>..DEDUCTIONS | |

UNEMPLOYMENT GROSS.... 16546.10-FUI 18403.70-S.S. 18403.70-N.CA

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | CHAPTER 13 TRUST<br>Dept:99 Rate: 1.000 | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -233.31B | 233.31 | 1230 |
| | ..SUBTOTAL..<br>1-EMPL | | .00<br>.00 | | | .00 | | .00 | .00 | | .00 | | .00 | -233.31<br>-233.31B | 233.31<br>..DEDUCTIONS | |

PAYROLL REGISTER

F3093 940531

REP.0.. 01/27/08-PAY PERIOD
01/30/08-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*C* PAGE.0003
005-07A1-0128

PAYROLL REGISTER TOTALS

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 320.00 | | 1417.50 | | 10852.70 | | 1023.00 | | | | .00 | | -233.31 | 8032.52 |
| EMPLOYEE | 45.00 | 9435.20 | | | | | | 830.16 | | 603.00 | | 597.33 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 264.00 | | 1398.60 | | 7551.00 | | 699.00 | | | | .00 | | 233.31 | 5358.72 |
| EMPLOYEE | 45.00 | 6152.40 | | | | | | 577.64 | | 416.00 | | 266.33 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | | | | | .00 | | .00 | | | | .00 | | .00 | .00 |
| COMPANY | .00 | .00 | | | | | | .00 | | .00 | | .00 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 584.00 | | 2816.10 | | 18403.70 | | 1722.00 | | | | .00 | | .00 | 13391.24 |
| PAYROLL | 90.00 | 15587.60 | | | | | | 1407.80 | | 1019.00 | | 863.66 | | |
| | | | | | | | | 1407.80F/C | | | | | | |
| | | | | | | | | | | | | 165.90V | | |
| | | | | | | | | | | | | 342.53A | | |
| | | | | | | | | | | | | 16.00W | | |
| | | | | | | | | | | | | 156.00P | | |
| | | | | | | | | | | | | 183.23S | | |
| | | | | | | | | | | | | | .00B ..DEDUCTIONS | |

NUMBER OF CHECKS PRINTED.... 17

UNEMPLOYMENT GROSS.... 16546.10-FUI 18403.70-S.S. 18403.70-N.CA

DEPOSITORY SUMMARY.... 4537.60 - FEDERAL PLUS FICA 17-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 1019.00 | STATE (N.C) | 18403.70 | 17 |

Trematore - 0503

PAYROLL REGISTER

F3093 940531

P A Y R O L L   R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 | 10802<br>Rate: 22.500 | 900.00<br>40.00 | 607.50<br>18.00 | | 1507.50 | | 183.00 | 115.32<br>115.32F/C | 100.00(N.) | .00 | 50.45<br>20.30V<br>30.15A | .00 | 1058.73 | 1252 D<br>6-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 | 17512<br>Rate: 46.440 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.10<br>142.10F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.20 | 1253 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 | 17886<br>Rate: 21.000 | 672.00<br>32.00 | | | 672.00 | | .00 | 51.41<br>51.41F/C | 14.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | 233.31B | 348.64 | 1254 D<br>4-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 | 19657<br>Rate: 22.500 | 720.00<br>32.00 | | | 720.00 | | 100.00 | 55.08<br>55.08F/C | 44.00(N.) | .00 | .00 | .00 | 520.92 | 1255 D<br>4-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 | 19756<br>Rate: 13.650 | 436.80<br>32.00 | 122.85<br>6.00 | | 559.65 | | .00 | 42.81<br>42.81F/C | 4.00(N.) | .00 | 24.49<br>13.30V<br>11.19A | .00 | 488.35 | 1256 D<br>4-DAYS |
| 90 | BUSTO,MANUAL CRA<br>Dept:10 | 20592<br>Rate: 41.680 | 1667.20<br>40.00 | | | 1667.20 | | 206.00 | 127.54<br>127.54F/C | 110.00(N.) | .00 | 130.35<br>20.00A<br>52.00P<br>58.35S | .00 | 1093.31 | 1257<br>5-DAYS |
| 421 | CARTER,JULIAN G<br>Dept:10 | 21505<br>Rate: 21.000 | 840.00<br>40.00 | 126.00<br>4.00 | | 966.00 | | 144.00 | 73.90<br>73.90F/C | 58.00(N.) | .00 | 34.72<br>15.40V<br>19.32A | .00 | 655.38 | 1258<br>5-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 | 24123<br>Rate: 21.000 | .00 | 315.00<br>10.00 | | 315.00 | | 3.00 | 24.09<br>24.09F/C | 10.00(N.) | .00 | 9.80<br>3.50V<br>6.30A | .00 | 268.11 | 517 N<br>1-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 | 24123<br>Rate: 21.000 | 840.00<br>40.00 | 567.00<br>18.00 | | 1407.00 | | 153.00 | 107.64<br>107.64F/C | 89.00(N.) | .00 | 48.44<br>20.30V<br>28.14A | .00 | 1008.92 | 1259<br>5-DAYS |
| 90 | CULLEN,JOHN<br>Dept:10 | 24706<br>Rate: 44.600 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 | 43142<br>Rate: 21.000 | 672.00<br>32.00 | 252.00<br>8.00 | | 924.00 | | 33.00 | 70.68<br>70.68F/C | 28.00(N.) | .00 | 32.48<br>14.00V<br>18.48A | .00 | 759.84 | 1260<br>4-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 | 51458<br>Rate: 21.000 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | JENKINS,MIKE A<br>Dept:10 | 51458<br>Rate: 21.000 | .00 | 315.00<br>10.00 | | 315.00 | | .00 | 24.10<br>24.10F/C | .00(N.) | .00 | 9.80<br>3.50V<br>6.30A | .00 | 281.10 | 518 N<br>1-DAYS |

Trematore - 0504

PAYROLL REGISTER

Trematore - 0505

# P A Y R O L L   R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | 567.00<br>18.00 | | 1407.00 | | 82.00 | 107.63<br>107.63F/C | 68.00(N.) | .00 | 48.44<br>20.30V<br>28.14A | .00 | 1100.93 | 1261<br>5-DAYS |
| 421 | MATTHEU,DAVID<br>Dept:10 Rate: 21.000 | 59367 | 651.00<br>31.00 | | | 651.00 | | .00 | 49.81<br>49.81F/C | 13.00(N.) | .00 | 23.87<br>10.85V<br>13.02A | .00 | 564.32 | 1262<br>4-DAYS |
| 421 | MCPHERSON,BURNIS<br>Dept:10 Rate: 21.000 | 60555 | 840.00<br>40.00 | 378.00<br>12.00 | | 1218.00 | | 114.00 | 93.18<br>93.18F/C | 72.00(N.) | .00 | 42.56<br>18.20V<br>24.36A | .00 | 896.26 | 1263<br>6-DAYS |
| 140 | MINNITI,PAUL<br>Dept:10 Rate: 48.230 | 61545 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 240 | PARDAL,JORGE<br>Dept:10 Rate: 43.000 | 72006 | 1720.00<br>40.00 | | | 1720.00 | | 186.00 | 131.58<br>131.58F/C | 108.00(N.) | .00 | 84.80<br>68.80A<br>16.00W | .00 | 1209.62 | 1264<br>5-DAYS |
| 421 | RAUDENBUSH,PAUL<br>Dept:10 Rate: 21.000 | 76021 | 840.00<br>40.00 | 283.50<br>9.00 | | 1123.50 | | 40.00 | 85.95<br>85.95F/C | 48.00(N.) | .00 | 39.62<br>17.15V<br>22.47A | .00 | 909.93 | 1265 D<br>6-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 336.00<br>16.00 | 63.00<br>2.00 | | 399.00 | | 15.00 | 30.53<br>30.53F/C | 12.00(N.) | .00 | 14.28<br>6.30V<br>7.98A | .00 | 327.19 | 1266<br>2-DAYS |
| 421 | VELASQUEZ,ADAM H<br>Dept:10 Rate: 21.000 | 90981 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 672.00<br>32.00 | | | 672.00 | | 43.00 | 51.40<br>51.40F/C | 34.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 518.96 | 1267<br>4-DAYS |
| 421 | WILLETT,MARVIN E<br>Dept:10 Rate: 21.000 | 94611 | 672.00<br>32.00 | 504.00<br>16.00 | | 1176.00 | | 108.00 | 89.97<br>89.97F/C | 68.00(N.) | .00 | 40.32<br>16.80V<br>23.52A | .00 | 869.71 | 1268<br>5-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 546.00<br>40.00 | 163.80<br>8.00 | | 709.80 | | 22.00 | 54.30<br>54.30F/C | 27.00(N.) | .00 | 31.00<br>16.80V<br>14.20A | .00 | 575.50 | 1269 D<br>5-DAYS |
| | ..SUBTOTAL..<br>21-EMPL | | 15722.60<br>639.00 | 4264.65<br>139.00 | | 19987.25 | | 1619.00 | 1529.02<br>1529.02F/C | 1019.00 | 219.10V<br>32.00W<br>58.35S | 805.00<br>443.55A<br>52.00P | 233.31<br>233.31B | 14781.92<br>..DEDUCTIONS | |

UNEMPLOYMENT GROSS.... 18129.65-FUI 19987.25-S.S. 19987.25-N.CA

PAYROLL REGISTER

F3093 940531

BRIAN TREMATORE PLUMBING

CODE-BRINC*E*
007-07A1-0211

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | CHAPTER 13 TRUST<br>Dept:99 Rate: 1.000 | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -233.31B | 233.31 | 1270 |
| | ..SUBTOTAL..<br>1-EMPL | | .00<br>.00 | | | .00 | | .00 | .00 | | .00 | | .00 | -233.31 | 233.31 | |
| | | | | | | | | | | | | | | -233.31B | ..DEDUCTIONS | |

Trematore - 0506

PAYROLL REGISTER

F3093 940531

REP.030 02/10/08-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*E* PAGE.0004
02/13/08-CHECK DATE 007-07A1-0211

P A Y R O L L   R E G I S T E R   T O T A L S

| | HOURS REG/OT | EARNINGS REG | EARNINGS OT | ADJ | GROSS / EXP | WITH / FICA | UN-DS | STATE | CITY / UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO EMPLOYEE CHECKS | 383.00<br>78.00 | 9750.20 | 2457.00 | | 12207.20<br>.00 | 1084.00<br>933.86 | | 660.00 | .00<br>524.90 | -233.31 | 9237.75 |
| PAID TO EMPLOYEE DIR DEP | 256.00<br>41.00 | 5972.40 | 1177.65 | | 7150.05<br>.00 | 532.00<br>546.97 | | 349.00 | .00<br>260.50 | 233.31 | 5228.27 |
| PAID TO COMPANY | 20.00 | .00 | 630.00 | | 630.00<br>.00 | 3.00<br>48.19 | | 10.00 | .00<br>19.60 | .00 | 549.21 |
| TOTAL PAYROLL | 639.00<br>139.00 | 15722.60 | 4264.65 | | 19987.25 | 1619.00<br>1529.02<br>1529.02F/C | | 1019.00 | .00<br>805.00 | .00 | 15015.23 |

219.10V
443.55A
32.00W
52.00P
58.35S

.00B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 19

UNEMPLOYMENT GROSS.... 18129.65-FUI 19987.25-S.S. 19987.25-N.CA

DEPOSITORY SUMMARY.... 4677.04 - FEDERAL PLUS FICA 22-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 1019.00 | STATE (N.C) | 19987.25 | 22 |

Trematore - 0507

PAYROLL REGISTER

F3093 840531

Trematore - 0508

REP.030 02/17/08-PAY PERIOD
02/20/08-CHECK DATE

BRIAN TREMATORE PLUMBING

PAYROLL REGISTER

CODE-BRINC*F*
008-07A1-0218

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | | | 900.00 | | 87.00 | 68.85<br>68.85F/C | | 54.00(N.) | .00 | 32.00<br>14.00V<br>18.00A | .00 | 658.15 | 1271 D<br>5-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.11<br>142.11F/C | | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.19 | 1272 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 840.00<br>40.00 | | | 840.00 | | 15.00 | 64.26<br>64.26F/C | | 26.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | 233.31B | 470.63 | 1273 D<br>5-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 900.00<br>40.00 | | | 900.00 | | 145.00 | 68.85<br>68.85F/C | | 57.00(N.) | .00 | .00 | .00 | 629.15 | 1274 D<br>5-DAYS |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | N |
| 422 | BROWN,DARREN<br>Dept:10 Rate: 13.650 | 19756 | 218.40<br>16.00 | | | 218.40 | | .00 | 16.71<br>16.71F/C | | .00(N.) | .00 | 9.97<br>5.60V<br>4.37A | .00 | 191.72 | 520 N<br>2-DAYS |
| 90 | BUSTO,MANUAL CRA<br>Dept:10 Rate: 41.680 | 20592 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | N |
| 421 | CARTER,JULIAN G<br>Dept:10 Rate: 21.000 | 21505 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | N |
| 421 | CARTER,JULIAN G<br>Dept:10 Rate: 21.000 | 21505 | 105.00<br>5.00 | | | 105.00 | | .00 | 8.03<br>8.03F/C | | .00(N.) | .00 | 3.85<br>1.75V<br>2.10A | .00 | 93.12 | 524 N<br>1-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 Rate: 21.000 | 24123 | 840.00<br>40.00 | 252.00<br>8.00 | | 1092.00 | | 106.00 | 83.54<br>83.54F/C | | 65.00(N.) | .00 | 38.64<br>16.80V<br>21.84A | .00 | 798.82 | 1275<br>5-DAYS |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 Rate: 21.000 | 43142 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.55<br>38.55F/C | | 1.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 445.97 | 1276<br>3-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 672.00<br>32.00 | 126.00<br>4.00 | | 798.00 | | 4.00 | 61.05<br>61.05F/C | | 19.00(N.) | .00 | 28.56<br>12.60V<br>15.96A | .00 | 685.39 | 1277<br>4-DAYS |
| 421 | MATTHEU,DAVID<br>Dept:10 Rate: 21.000 | 59367 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | N |

PAYROLL REGISTER

F3093 940531

Trematore - 0509

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | MATTHEU,DAVID<br>Dept:10 Rate: 21.000 | 59367 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.55<br>38.55F/C | 4.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | .00 | 442.97 | 521 N<br>3-DAYS |
| 421 | MCPHERSON,BURNIS<br>Dept:10 Rate: 21.000 | 60555 | 840.00<br>40.00 | 283.50<br>9.00 | | 1123.50 | | 100.00 | 85.94<br>85.94F/C | 64.00(N.) | .00 | 39.62<br>17.15V<br>22.47A | .00 | 833.94 | 1278<br>5-DAYS |
| 240 | PARDAL,JORGE<br>Dept:10 Rate: 43.000 | 72006 | 1720.00<br>40.00 | | | 1720.00 | | 186.00 | 131.58<br>131.58F/C | 108.00(N.) | .00 | 84.80<br>68.80A<br>16.00W | .00 | 1209.62 | 1279<br>5-DAYS |
| 421 | RAUDENBUSH,PAUL<br>Dept:10 Rate: 21.000 | 76021 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | RAUDENBUSH,PAUL<br>Dept:10 Rate: 21.000 | 76021 | 336.00<br>16.00 | | | 336.00 | | .00 | 25.71<br>25.71F/C | .00(N.) | .00 | 12.32<br>5.60V<br>6.72A | .00 | 297.97 | 522 N<br>2-DAYS |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | SKINNER JR,BOBBY<br>Dept:10 Rate: 21.000 | 81631 | 336.00<br>16.00 | | | 336.00 | | 9.00 | 25.70<br>25.70F/C | 8.00(N.) | .00 | 12.32<br>5.60V<br>6.72A | .00 | 280.98 | 519 N<br>2-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 840.00<br>40.00 | | | 840.00 | | 68.00 | 64.26<br>64.26F/C | 46.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 630.94 | 1280<br>5-DAYS |
| 421 | WILLETT,MARVIN E<br>Dept:10 Rate: 21.000 | 94611 | .00 | | | .00 | | .00 | .00 | .00 | .00 | .00 | .00 | .00 | N |
| 421 | WILLETT,MARVIN E<br>Dept:10 Rate: 21.000 | 94611 | 504.00<br>24.00 | 126.00<br>4.00 | | 630.00 | | 28.00 | 48.19<br>48.19F/C | 28.00(N.) | .00 | 22.40<br>9.80V<br>12.60A | .00 | 503.41 | 523 N<br>3-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 436.80<br>32.00 | 40.95<br>2.00 | | 477.75 | | .00 | 36.54<br>36.54F/C | 11.00(N.) | .00 | 21.46<br>11.90V<br>9.56A | .00 | 408.75 | 1281 D<br>4-DAYS |
| | ..SUBTOTAL..<br>18-EMPL | | 12353.80<br>509.00 | 828.45<br>27.00 | | 13182.25 | | 935.00 | 1008.42<br>1008.42F/C | 603.00 | 145.60V<br>32.00W | 494.80<br>317.20A | 233.31<br>233.31B | 9907.72 | ..DEDUCTIONS |

UNEMPLOYMENT GROSS.... 9370.90-FUI 13182.25-S.S. 13182.25-N.CA

PAYROLL REGISTER

F3053 940531

REP.030 02/17/08-PAY PERIOD
02/20/08-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L R E G I S T E R

CODE-BRINC*F*
008-07A1-0218

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | CHAPTER 13 TRUST<br>Dept:99 Rate: 1.000 | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -233.31B | 233.31 | 1282 |
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 233.31 | |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -233.31 | | |
| | | | .00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | -233.31B | ..DEDUCTIONS | |

PAYROLL REGISTER

F3093 940531

Trematore - 0510

REP.030 02/17/08-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*F* PAGE.0004
02/20/08-CHECK DATE 008-07A1-0218

P A Y R O L L R E G I S T E R T O T A L S

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 216.00 | | 661.50 | | 6077.50 | | 464.00 | | | | .00 | | -233.31 | 4837.99 |
| EMPLOYEE | 21.00 | 5416.00 | | | | | | 464.92 | | 303.00 | | 240.90 | | |
| CHECKS | | | | | | .00 | | | | | | | | |
| PAID TO | 192.00 | | 40.95 | | 4975.35 | | 434.00 | | | | .00 | | 233.31 | 3492.87 |
| EMPLOYEE | 2.00 | 4934.40 | | | | | | 380.61 | | 260.00 | | 174.56 | | |
| DIR DEP | | | | | | .00 | | | | | | | | |
| PAID TO | 101.00 | | 126.00 | | 2129.40 | | 37.00 | | | | .00 | | .00 | 1810.17 |
| COMPANY | 4.00 | 2003.40 | | | | | | 162.89 | | 40.00 | | 79.34 | | |
| | | | | | | .00 | | | | | | | | |
| TOTAL | 509.00 | | 828.45 | | 13182.25 | | 935.00 | | | | .00 | | .00 | 10141.03 |
| PAYROLL | 27.00 | 12353.80 | | | | | | 1008.42 | | 603.00 | | 494.80 | | |
| | | | | | | | | 1008.42F/C | | | | | | |
| | | | | | | | | | | | | 145.60V | | |
| | | | | | | | | | | | | 317.20A | | |
| | | | | | | | | | | | | 32.00W | | |

.00B ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 12

UNEMPLOYMENT GROSS.... 9370.90-FUI 13182.25-S.S. 13182.25-N.CA

DEPOSITORY SUMMARY.... 2951.84 - FEDERAL PLUS FICA 19-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 603.00 | STATE (N.C) | 13182.25 | 19 |

Trematore - 0511

PAYROLL REGISTER

FJ093 940531

REP 030 02/24/08-PAY PERIOD 02/27/08-CHECK DATE

BRIAN TREMATORE PLUMBING

CODE-BRINC*G* 009-07A1-0225

# P A Y R O L L   R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | 270.00<br>8.00 | | 1170.00 | | 127.00 | 89.50<br>89.50F/C | 74.00(N.) | .00 | 40.20<br>16.80V<br>23.40A | .00 | 839.30<br>Z | 1283 D<br>5-DAYS |
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | .00 | 337.50<br>10.00 | | 337.50 | | 12.00 | 25.82<br>25.82F/C | 14.00(N.) | .00 | 10.25<br>3.50V<br>6.75A | .00 | 275.43<br>Y | 1284 D |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.11<br>142.11F/C | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.19 | 1285 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 672.00<br>32.00 | | | 672.00 | | .00 | 51.41<br>51.41F/C | 14.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | 233.31B | 348.64 | 1286 D<br>4-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 720.00<br>32.00 | | | 720.00 | | 100.00 | 55.08<br>55.08F/C | 44.00(N.) | .00 | .00 | .00 | 520.92 | 1287 D<br>4-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 Rate: 21.000 | 24123 | 840.00<br>40.00 | 504.00<br>16.00 | | 1344.00 | | 143.00 | 102.82<br>102.82F/C | 84.00(N.) | .00 | 46.48<br>19.60V<br>26.88A | .00 | 967.70 | 1288<br>6-DAYS |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 Rate: 21.000 | 43142 | 840.00<br>40.00 | 94.50<br>3.00 | | 934.50 | | 34.00 | 71.49<br>71.49F/C | 29.00(N.) | .00 | 33.74<br>15.05V<br>18.69A | .00 | 766.27 | 1289 D<br>5-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | 378.00<br>12.00 | | 1218.00 | | 54.00 | 93.17<br>93.17F/C | 55.00(N.) | .00 | 42.56<br>18.20V<br>24.36A | .00 | 973.27 | 1290<br>6-DAYS |
| 421 | MCPHERSON,BURNIS<br>Dept:10 Rate: 21.000 | 60555 | 840.00<br>40.00 | 189.00<br>6.00 | | 1029.00 | | 86.00 | 78.72<br>78.72F/C | 58.00(N.) | .00 | 36.68<br>16.10V<br>20.58A | .00 | 769.60 | 1291<br>5-DAYS |
| 240 | PARDAL,JORGE<br>Dept:10 Rate: 43.000 | 72006 | 1720.00<br>40.00 | | | 1720.00 | | 186.00 | 131.58<br>131.58F/C | 108.00(N.) | .00 | 84.80<br>68.80A<br>16.00W | .00 | 1209.62 | 1292<br>5-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 672.00<br>32.00 | | | 672.00 | | 43.00 | 51.41<br>51.41F/C | 34.00(N.) | .00 | 24.64<br>11.20V<br>13.44A | .00 | 518.95 | 1293<br>4-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 436.80<br>32.00 | 40.95<br>2.00 | | 477.75 | | .00 | 36.55<br>36.55F/C | 11.00(N.) | .00 | 21.46<br>11.90V<br>9.56A | .00 | 408.74 | 1294 D<br>4-DAYS |

Trematore - 0512

PAYROLL REGISTER

F3093 940531

REP.030 02/24/08-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*G* PAGE.0002
02/27/08-CHECK DATE 009-07A1-0225

P A Y R O L L R E G I S T E R

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ..SUBTOTAL.. | | | 1813.95 | | 12152.35 | | 972.00 | | | | | | | 8924.63 | |
| | 11-EMPL | | 10338.40 | | | | | | 929.66 | | 637.00 | | 455.75 | 233.31 | | |
| | | | 408.00 | 57.00 | | | | | 929.66F/C | | | | | | | |
| | | | | | | | | | | | | 123.55V | 300.20A | | | |
| | | | | | | | | | | | | 32.00W | | | | |
| | | | | | | | | | | | | | | 233.31B | ..DEDUCTIONS | |

UNEMPLOYMENT GROSS.... 6225.25-FUI 12152.35-S.S. 12152.35-N.CA

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | CHAPTER 13 TRUST | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -233.31B | 233.31 | 1295 |
| | Dept:99 Rate: 1.000 | | | | | | | | | | | | | | | |
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 233.31 | |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -233.31 | | |
| | | | .00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | -233.31B | ..DEDUCTIONS | |

Trematore - 0513

P A Y R O L L R E G I S T E R

F3093 940531

REP.030 — 02/24/08-PAY PERIOD / 02/27/08-CHECK DATE — BRIAN TREMATORE PLUMBING — CODE-BRINC*G* 009-07A1-0225 — PAGE.0003

# P A Y R O L L   R E G I S T E R   T O T A L S

| | HOURS REG/OT | EARNINGS REG | OT | ADJ | GROSS | EXP | WITH | FICA | UN-DS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 192.00 | | 1071.00 | | 5983.00 | | 512.00 | | | | .00 | | -233.31 | 4672.45 |
| EMPLOYEE | 34.00 | 4912.00 | | | | | | 457.70 | | 339.00 | | 235.16 | | |
| CHECKS | | | | | .00 | | | | | | | | | |
| PAID TO | 216.00 | | 742.95 | | 6169.35 | | 460.00 | | | | .00 | | 233.31 | 4485.49 |
| EMPLOYEE | 23.00 | 5426.40 | | | | | | 471.96 | | 298.00 | | 220.59 | | |
| DIR DEP | | | | | .00 | | | | | | | | | |
| PAID TO | | | | | .00 | | .00 | | | | .00 | | .00 | .00 |
| COMPANY | .00 | .00 | | | | | | .00 | | .00 | | .00 | | |
| | | | | | .00 | | | | | | | | | |
| TOTAL | 408.00 | | 1813.95 | | 12152.35 | | 972.00 | | | | .00 | | .00 | 9157.94 |
| PAYROLL | 57.00 | 10338.40 | | | | | | 929.66 | | 637.00 | | 455.75 | | |
| | | | | | | | | 929.66F/C | | | | | | |
| | | | | | | | | | | | | 123.55V | | |
| | | | | | | | | | | | | 300.20A | | |
| | | | | | | | | | | | | 32.00W | | |
| | | | | | | | | | | | | | .00B ..DEDUCTIONS | |

NUMBER OF CHECKS PRINTED.... 13

UNEMPLOYMENT GROSS.... 6225.25-FUI 12152.35-S.S. 12152.35-N.CA

DEPOSITORY SUMMARY.... 2831.32 - FEDERAL PLUS FICA 12-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 637.00 | STATE (N.C) | 12152.35 | 12 |

Trematore - 0514

PAYROLL REGISTER

F3093 940531

REP.030 03/02/08-PAY PERIOD
03/05/08-CHECK DATE

BRIAN TREMATORE PLUMBING
P A Y R O L L R E G I S T E R

CODE-BRINC*H*
010-07A1-0303

PAGE:0001

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | 337.50<br>10.00 | | 1237.50 | | 137.00 | 94.67<br>94.67F/C | | 79.00(N.) | .00 | 42.25<br>17.50V<br>24.75A | .00 | 884.58 | 1296 D<br>5-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.11<br>142.11F/C | | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.19 | 1297 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | 504.00<br>24.00 | | | 504.00 | | .00 | 38.56<br>38.56F/C | | 4.00(N.) | .00 | 18.48<br>8.40V<br>10.08A | 139.98B | 302.98 | 1298 D<br>3-DAYS |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | 720.00<br>32.00 | | | 720.00 | | 100.00 | 55.08<br>55.08F/C | | 44.00(N.) | .00 | .00 | .00 | 520.92 | 1299 D<br>4-DAYS |
| 421 | COSBEY,THOMAS W<br>Dept:10 Rate: 21.000 | 24123 | 840.00<br>40.00 | 567.00<br>18.00 | | 1407.00 | | 153.00 | 107.63<br>107.63F/C | | 89.00(N.) | .00 | 48.44<br>20.30V<br>28.14A | .00 | 1008.93 | 1300<br>6-DAYS |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 Rate: 21.000 | 43142 | 840.00<br>40.00 | 189.00<br>6.00 | | 1029.00 | | 48.00 | 78.72<br>78.72F/C | | 35.00(N.) | .00 | 36.68<br>16.10V<br>20.58A | .00 | 830.60 | 1301 D<br>5-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 672.00<br>32.00 | 378.00<br>12.00 | | 1050.00 | | 29.00 | 80.33<br>80.33F/C | | 43.00(N.) | .00 | 36.40<br>15.40V<br>21.00A | .00 | 861.27 | 1302<br>5-DAYS |
| 421 | MCPHERSON,BURNIS<br>Dept:10 Rate: 21.000 | 60555 | 672.00<br>32.00 | 252.00<br>8.00 | | 924.00 | | 70.00 | 70.69<br>70.69F/C | | 49.00(N.) | .00 | 32.48<br>14.00V<br>18.48A | .00 | 701.83 | 1303<br>4-DAYS |
| 240 | PARDAL,JORGE<br>Dept:10 Rate: 43.000 | 72006 | 1720.00<br>40.00 | | | 1720.00 | | 186.00 | 131.58<br>131.58F/C | | 108.00(N.) | .00 | 84.80<br>68.80A<br>16.00W | .00 | 1209.62 | 1304<br>5-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 336.00<br>16.00 | | | 336.00 | | 5.00 | 25.71<br>25.71F/C | | 11.00(N.) | .00 | 12.32<br>5.60V<br>6.72A | .00 | 281.97 | 1305<br>2-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 546.00<br>40.00 | 286.65<br>14.00 | | 832.65 | | 36.00 | 63.70<br>63.70F/C | | 35.00(N.) | .00 | 35.55<br>18.90V<br>16.65A | .00 | 662.40 | 1306 D<br>6-DAYS |
| | ..SUBTOTAL..<br>11-EMPL | | 9607.60<br>376.00 | 2010.15<br>68.00 | | 11617.75 | | 951.00 | 888.78<br>888.78F/C | | 609.00 | 116.20V<br>32.00W | 437.70<br>289.50A | 139.98<br>139.98B ..DEDUCTIONS | 8591.29 | |

UNEMPLOYMENT GROSS.... 4178.65-FUI 11617.75-S.S. 11617.75-N.CA

PAYROLL REGISTER

F3093 940531

Trematore - 0515

REP.030 03/02/08-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*H* PAGE.0002
03/05/08-CHECK DATE 010-07A1-0303

PAYROLL REGISTER

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950 | CHAPTER 13 TRUST<br>Dept:99 Rate: 1.000 | 99902 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | -139.98B | 139.98 | 1307 |
| | ..SUBTOTAL.. | | | | | .00 | | .00 | | | | | | | 139.98 | |
| | 1-EMPL | | .00 | | | | | | .00 | | .00 | | .00 | -139.98 | | |
| | | | .00 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | -139.98B | ..DEDUCTIONS | |

PAYROLL REGISTER

F3093 940531

REP:030 03/02/08-PAY PERIOD BRIAN TREMATORE PLUMBING CODE-BRINC*H* PAGE:0003
03/05/08-CHECK DATE 010-07A1-0303

P A Y R O L L  R E G I S T E R  T O T A L S

| | HOURS REG/OT | E A R N I N G S REG | OT | ADJ | GROSS EXP | WITH | FICA | UN-BS | STATE | CITY | UNION | VOLUNTARY DEDUCTIONS | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID TO | 160.00 | | 1197.00 | | 5437.00 | 443.00 | | | | .00 | | -139.98 | 4203.60 |
| EMPLOYEE | 38.00 | 4240.00 | | | | | 415.94 | | 300.00 | | 214.44 | | |
| CHECKS | | | | | .00 | | | | | | | | |
| PAID TO | 216.00 | | 813.15 | | 6180.75 | 508.00 | | | | .00 | | 139.98 | 4527.67 |
| EMPLOYEE | 30.00 | 5367.60 | | | | | 472.84 | | 309.00 | | 223.26 | | |
| DIR DEP | | | | | .00 | | | | | | | | |
| PAID TO | | | | | .00 | .00 | | | | .00 | | .00 | .00 |
| COMPANY | .00 | .00 | | | | | .00 | | .00 | | .00 | | |
| | | | | | .00 | | | | | | | | |
| TOTAL | 376.00 | | 2010.15 | | 11617.75 | 951.00 | | | | .00 | | .00 | 8731.27 |
| PAYROLL | 68.00 | 9607.60 | | | | | 888.78 | | 609.00 | | 437.70 | | |
| | | | | | | | 888.78F/C | | | | | | |
| | | | | | | | | | | | 116.20V | | |
| | | | | | | | | | | | 289.50A | | |
| | | | | | | | | | | | 32.00W | | |

.008 ..DEDUCTIONS

NUMBER OF CHECKS PRINTED.... 12

UNEMPLOYMENT GROSS.... 4178.65-FUI 11617.75-S.S. 11617.75-N.CA

DEPOSITORY SUMMARY.... 2728.56 - FEDERAL PLUS FICA 12-EMPLOYEES

DISTRIBUTION BY STATE AND CITY

| TAX | LOCATION | EARNINGS | EMPLOYEES |
|---|---|---|---|
| 609.00 | STATE (N.C) | 11617.75 | 12 |

PAYROLL REGISTER

F3093 940531

Trematore - 0518

REP.030 03/09/08-PAY PERIOD
03/12/08-CHECK DATE

BRIAN TREMATORE PLUMBING

P A Y R O L L  R E G I S T E R

CODE-BRINC*I*
011-07A1-0310

| UNION | NAME | CLOCK | REG | OT | ADJ | GROSS | EXP | WITH | FICA | DIS | STATE | CITY | UNION | DEDUCTIONS | NET | CHECK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | ADAMS,THEODORE J<br>Dept:10 Rate: 22.500 | 10802 | 900.00<br>40.00 | 337.50<br>10.00 | | 1237.50 | | 137.00 | 94.67<br>94.67F/C | | 79.00(N.) | .00 | 42.25<br>17.50V<br>24.75A | .00 | 884.58 | 1308 D<br>1-DAYS |
| 240 | BAUMANN,RICK<br>Dept:10 Rate: 46.440 | 17512 | 1857.60<br>40.00 | | | 1857.60 | | 187.00 | 142.10<br>142.10F/C | | 112.00(N.) | .00 | 90.30<br>74.30A<br>16.00W | .00 | 1326.20 | 1309 D<br>5-DAYS |
| 421 | BELL,REX<br>Dept:10 Rate: 21.000 | 17886 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | N |
| 950 | BRIAN,KROLL J<br>Dept:10 Rate: 22.500 | 19657 | .00 | | | .00 | | .00 | .00 | | .00 | .00 | .00 | .00 | .00 | N |
| 421 | COSBEY,THOMAS W<br>Dept:10 Rate: 21.000 | 24123 | 798.00<br>38.00 | 504.00<br>16.00 | | 1302.00 | | 137.00 | 99.60<br>99.60F/C | | 81.00(N.) | .00 | 44.94<br>18.90V<br>26.04A | .00 | 939.46 | 1310<br>6-DAYS |
| 421 | HOLLEY,MICHAEL D<br>Dept:10 Rate: 21.000 | 43142 | 840.00<br>40.00 | 189.00<br>6.00 | | 1029.00 | | 48.00 | 78.72<br>78.72F/C | | 35.00(N.) | .00 | 36.68<br>16.10V<br>20.58A | .00 | 830.60 | 1311 D<br>5-DAYS |
| 421 | JENKINS,MIKE A<br>Dept:10 Rate: 21.000 | 51458 | 840.00<br>40.00 | 441.00<br>14.00 | | 1281.00 | | 63.00 | 98.00<br>98.00F/C | | 59.00(N.) | .00 | 44.52<br>18.90V<br>25.62A | .00 | 1016.48 | 1312<br>6-DAYS |
| 421 | MCPHERSON,BURNIS<br>Dept:10 Rate: 21.000 | 60555 | 840.00<br>40.00 | | | 840.00 | | 58.00 | 64.26<br>64.26F/C | | 43.00(N.) | .00 | 30.80<br>14.00V<br>16.80A | .00 | 643.94 | 1313<br>5-DAYS |
| 240 | PARDAL,JORGE<br>Dept:10 Rate: 43.000 | 72006 | 1290.00<br>30.00 | | | 1290.00 | | 115.00 | 98.68<br>98.68F/C | | 74.00(N.) | .00 | 63.60<br>51.60A<br>12.00W | .00 | 938.72 | 1314<br>4-DAYS |
| 421 | WEBB,JONATHAN<br>Dept:10 Rate: 21.000 | 93379 | 840.00<br>40.00 | 567.00<br>18.00 | | 1407.00 | | 153.00 | 107.63<br>107.63F/C | | 89.00(N.) | .00 | 48.44<br>20.30V<br>28.14A | .00 | 1008.93 | 1315<br>6-DAYS |
| 422 | WRIGHT,SHAWN RAY<br>Dept:10 Rate: 13.650 | 96063 | 436.80<br>32.00 | 163.80<br>8.00 | | 600.60 | | 11.00 | 45.95<br>45.95F/C | | 19.00(N.) | .00 | 26.01<br>14.00V<br>12.01A | .00 | 498.64 | 1316 D<br>4-DAYS |
| | ..SUBTOTAL..<br>11-EMPL | | 8642.40<br>340.00 | 2202.30<br>72.00 | | 10844.70 | | 909.00 | 829.61<br>829.61F/C | | 591.00 | 119.70V<br>28.00W | 427.54<br>279.84A | .00 | 8087.55 | |

UNEMPLOYMENT GROSS.... 2137.10-FUI 10844.70-S.S. 9011.10-N.CA

PAYROLL REGISTER

F3093 940531