TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 10/30/2008 | | CHECK NO: 16347 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| 501 | 10/20/2008 | Reg Invoice | 2,677.50 | | 2,677.50 |
| 504 | 10/28/2008 | Reg Invoice | 2,362.50 | | 2,362.50 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 5,040.00 | | 5,040.00 |

**EXHIBIT**

tabbies D-5

# Noza Construction
## PO Box 385 Selma NC 27576

Office   (919) 202-4942
Fax     (919) 832-6386
Cell    (919) 763-2276

Brian Trematore Plumbing & Heating Inc.     **10/20/2008**

Send to                     Date

  Company Name

North Hills Marriott     **10/6/2008**      **10/12/2008**

Project             Start week      Week Ending

|  | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: |  |  |  |
| Helpers: |  |  |  |
| Labors: | 178.5 | $15.00 | $2,677.50 |

Total Amount:             $2,677.50   Total

 POSTED

TREMATORE - 0097

TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 10/30/2008 | | CHECK NO: 16347 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| 501 | 10/20/2008 | Reg Invoice | 2,677.50 | | 2,677.50 |
| 504 | 10/28/2008 | Reg Invoice | 2,362.50 | | 2,362.50 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 5,040.00 | | 5,040.00 |

**EXHIBIT**

D-5

TREMATORE - 0096

# Noza Construction
# PO Box 385 Selma NC 27576

Office   (919) 202-4942
Fax      (919) 832-6386
Cell     (919) 763-2276

Brian Trematore Plumbing & Heating Inc.                    10/20/2008

Send to                                                   Date

Company Name

North Hills Marriott              10/6/2008        10/12/2008

Project                          Start week        Week Ending

|            | Hours | Rates   | Total      |
|------------|-------|---------|------------|
| Mechanics: |       |         |            |
| Helpers:   |       |         |            |
| Labors:    | 178.5 | $15.00  | $2,677.50  |

Total Amount:                            $2,677.50   Total

 **POSTED**

TREMATORE - 0097

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

| | |
|---|---|
| TO: Brian Trematore Plumbing & Heating Inc. | FROM: Arnold Castro |
| ATTN: Sue Linder | |
| FAX: (973) 227-7066 | PAGES: 2+Cover |
| PHONE: (973) 227-8330 | DATE: 10/20/2008 |
| RE: | CC: FILE |

# Brian Trematore Plbg & Htg Inc. Payroll WE: 10/13/08

## Project Name: North Hills Marriott  Specify Location

### Attn: Sue    Fax # 973-227-7066

Noza

| Employee Name | Local # | Mon. Hrs | Mon. O.T. | Tue. Hrs | Tue. O.T. | Wed. Hrs | Wed. O.T. | Thur. Hrs | Thur. O.T. | Fri. Hrs | Fri. O.T. | Sat Sun. | Total Hrs | Comments: Hired/ Fired etc.... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Victor M Xhea | | 8 | | 8 | | 8 | | 9.5 | | 10 | | 8 8 | 59.5 | |
| Selenio Martinez | | 8 | | 8 | | 8 | | 9.5 | | 10 | | 8 8 | 59.5 | |
| Hugo Reims | | 8 | | 8 | | 8 | | 9.5 | | 10 | | 8 8 | 59.5 | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

Foreman Signature: _Chris Leanbo_    Date:

Reminder: ALL PAYROLL TIMES SHEETS ARE TO BE FAXED IN BY
12:00 P.M. FRIDAY AFTERNOON. DO NOT CALL TIME IN.
OVERTIME HOURS FOR SAT. & SUN. ARE TO BE FAXED IN BY 8:30 A.M.
THE FOLLOWING MONDAY MORNING.

Invoice Number: 504

# Noza Construction
# PO Box 385 Selma NC 27576

| Office | (919) 202-4942 |
|--------|----------------|
| Fax    | (919) 832-6386 |
| Cell   | (919) 763-2276 |

**Brian Trematore Plumbing & Heating Inc.**          **10/28/2008**

Send to                                                            Date

Company Name

**North Hills Marriott**          **10/20/2008**          **10/26/2008**

Project                          Start week            Week Ending

|            | Hours | Rates   | Total      |
|------------|-------|---------|------------|
| Mechanics: |       |         |            |
| Helpers:   |       |         |            |
| Labors:    | 157.5 | $15.00  | $2,362.50  |

Total Amount:                          $2,362.50   Total

 POSTED

TREMATORE - 0100

# Noza Construction Man Hours Week Ending 10/26/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 10 | 8 | 10.5 | 8 | 8 | 8 | | 52.5 |
| Seledonio Martinez | 10 | 8 | 10.5 | 8 | 8 | 8 | | 52.5 |
| Hugo Rivas | 10 | 8 | 10.5 | 8 | | | | 52.5 |
| | | | | | | | | 157.5 |

# Noza Construction Man Hours Week Ending 10/26/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 10 | 8 | 10.5 | 8 | 8 | 8 | | 52.5 |
| Seledonio Martinez | 10 | 8 | 10.5 | 8 | 8 | 8 | | 52.5 |
| Hugo Rivas | 10 | 8 | 10.5 | 8 | 8 | 8 | | 52.5 |
| | | | | | | | | 157.5 |

TREMATORE - 0102

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

**TO:** Brian Trematore Plumbing & Heating Inc.    **FROM:** Arnold Castro

**ATTN:** Sue Linder

**FAX:** (973) 227-7066                            **PAGES:** 2+Cover

**PHONE:** (973) 227-8330                          **DATE:** 10/28/2008

**RE:**                                            **CC:** FILE

16307

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 10/27/2008 | | CHECK NO: 16307 |
|---|---|---|---|---|---|

| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---|---|---|---|---|---|
| 499 | 10/06/2008 | Reg Invoice | 2,655.00 | | 2,655.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 2,655.00 | | 2,655.00 |

Invoice Number: 499

# Noza Construction
# PO Box 385 Selma NC 27576

Office    (919) 202-4942
Fax       (919) 832-6386
Cell      (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          10/6/2008

Send to                                          Date

Company Name

North Hills Marriott          9/29/2008          10/5/2008

Project                       Start week         Week Ending

|            | Hours | Rates   | Total      |
|------------|-------|---------|------------|
| Mechanics: |       |         |            |
| Helpers:   |       |         |            |
| Labors:    | 177   | $15.00  | $2,655.00  |
| Total Amount: |    |         | $2,655.00  | Total



TREMATORE - 0105

# Noza Construction Man Hours Week Ending 10/05/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | | 8 | 9 | 9 | 10 | 8 | 8 | 8 | 60 |
| Seledonio Martinez | | 8 | 8 | 9 | 10 | 8 | 8 | 6 | 57 |
| Hugo Rivas | | 8 | 9 | 9 | 10 | 8 | 8 | 8 | 60 |
| | | | | | | | | | 177 |

24

26

TREMATORE - 0106

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

| | |
|---|---|
| TO: Brian Trematore Plumbing & Heating Inc. | FROM: Arnold Castro |
| ATTN: Sue Linder | |
| FAX: (973) 227-7066 | PAGES: 2+Cover |
| PHONE: (973) 227-8330 | DATE: 10/6/2008 |
| RE: | CC: FILE |

TREMATORE - 0107

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 10/17/2008 | | CHECK NO: 16175 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| 498 | 09/30/2008 | Reg Invoice | 1,867.50 | | 1,867.50 |

No JOB #

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 1,867.50 | | 1,867.50 |

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

| | |
|---|---|
| **TO:** Brian Trematore Plumbing & Heating Inc. | **FROM:** Arnold Castro |
| **ATTN:** Sue Linder | |
| **FAX:** (973) 227-7066 | **PAGES:** 2+Cover |
| **PHONE:** (973) 227-8330 | **DATE:** 9/30/2008 |
| **RE:** | **CC:** FILE |

TREMATORE - 0109

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE | 10/10/2008 | | CHECK NO | 16136 |
|---|---|---|---|---|---|---|---|

| INVOICE | INV DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---|---|---|---|---|---|
| 494 | 10/09/2008 | Reg Invoice | 1,635.00 | | 1,635.00 |

| VENDOR NO | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 1,635.00 | | 1,635.00 |



Invoice Number: 494

# Noza Construction
# PO Box 385 Selma NC 27576

| Office | (919) 202-4942 |
| --- | --- |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.          9/16/2008

end to                                                              Date

Company Name

North Hills Marriott          9/8/2008          9/14/2008

Project                              Start week          Week Ending

| | Hours | Rates | Total |
| --- | --- | --- | --- |
| Mechanics: | | | |
| Helpers: | | | |
| Labors: | 109 | $15.00 | $1,635.00 |

Total Amount:                              $1,635.00   Total

 **POSTED**

TREMATORE - 0111

# Noza Construction Man Hours Week Ending 09/14/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 8 | 8 | | 9 | 8 | 9 | 9 | 51 |
| Seledonio Martinez | | | | 8 | 8 | 8 | | 24 |
| Hugo Rivas | | | | 8 | 8 | 9 | 9 | 34 |
| | | | | | | | | 109 |

TREMATORE - 0112

# NOZA Construction

NOZA Construction
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

| | |
|---|---|
| TO: Brian Trematore Plumbing & Heating Inc. | FROM: Arnold Castro |
| ATTN: Sue Linder | |
| FAX: (973) 227-7066 | PAGES: 2+Cover |
| PHONE: (973) 227-8330 | DATE: 9/16/2008 |
| RE: | CC: FILE |

TREMATORE - 0113

AN TREMATORE PLUMBING & HEATING INC.

| | | | | CHECK DATE 10/06/2008 | | CHECK NO: 16090 |
|---|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | | NET AMOUNT |
| 496 | 09/26/2008 | Reg Invoice | 2,107.50 | | | 2,107.50 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 2,107.50 | | 2,107.50 |

Invoice Number: 496

# Noza Construction
# PO Box 385 Selma NC 27576

Office    (919) 202-4942
Fax       (919) 832-6386
Cell      (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          9/26/2008

send to                                          Date

Company Name

North Hills Marriott          9/15/2008          9/21/2008

Project                       Start week         Week Ending

|            | Hours | Rates   | Total       |
|------------|-------|---------|-------------|
| Mechanics: |       |         |             |
| Helpers:   |       |         |             |
| Labors:    | 140.5 | $15.00  | $2,107.50   |

Total Amount:                        $2,107.50    Total

 POSTED

TREMATORE - 0115

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

| | |
|---|---|
| **TO:** Brian Trematore Plumbing & Heating Inc. | **FROM:** Arnold Castro |
| **ATTN:** Sue Linder | |
| **FAX:** (973) 227-7066 | **PAGES:** 2+Cover |
| **PHONE:** (973) 227-8330 | **DATE:** 9/26/2008 |
| **RE:** | **CC:** FILE |

# Noza Construction Man Hours Week Ending 09/21/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 8 | 8 | 9.5 | 8 | 8 | | 8 | 49.5 |
| Seledonio Martinez | 8 | 8 | 9.5 | 8 | 8 | | | 41.5 |
| Hugo Rivas | 8 | 8 | 9.5 | 8 | 8 | | 8 | 49.5 |
| | | | | | | | | 140.5 |

08 03:09p

# Noza Construction Man Hours Week Ending 09/21/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 8 | 8 | 9.5 | 8 | 8 | 8 | | 49.5 |
| Seledonio Martinez | 8 | 8 | 9.5 | 8 | 8 | | | 41.5 |
| Hugo Rivas | 8 | 8 | 9.5 | 8 | 8 | 8 | | 49.5 |
| | | | | | | | | 140.5 |

TREMATORE - 0118

AN TREMATORE PLUMBING & HEATING INC.

|  |  |  | CHECK DATE 09/26/2008 |  | CHECK NO: 16025 |
| --- | --- | --- | --- | --- | --- |
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| 492 | 09/08/2008 | Reg Invoice | 2,725.50 |  | 2,725.50 |

| VENDOR NO. | VENDOR NAME |  | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
| --- | --- | --- | --- | --- | --- |
| N52002 | NOZA CONSTRUCTION |  | 2,725.50 |  | 2,725.50 |

TREMATORE - 0119

08 11:20a

# Noza Construction
# PO Box 385 Selma NC 27576

Office  (919) 202-4942
Fax     (919) 832-6386
Cell    (919) 763-2276

Brian Trematore Plumbing & Heating Inc.           9/8/2008
                                                   **Date**
Send to
Company Name

North Hills Marriott          9/2/2008            9/7/2008
**Project**                   **Start week**      **Week Ending**

|            | Hours | Rates   | Total      |       |
|------------|-------|---------|------------|-------|
| Mechanics: |       |         |            |       |
| Helpers:   | 69    | $17.00  | $1,173.00  |       |
| Labors:    | 103.5 | $15.00  | $1,552.50  |       |
| Total Amount: |    |         | $2,725.50  | Total |

 POSTED

# Noza Construction Man Hours Week Ending 09/07/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| Obed Hernandez | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| Victor Mixtega | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| Seledonio Martinez | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| Hugo Rivas | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| | | | | | | | | 172.5 |

# Noza Construction Man Hours Week Ending 09/07/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| Obed Hernandez | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| Victor Mixtega | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| Seledonio Martinez | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| Hugo Rivas | HOLIDAY | 8 | 8 | 10.5 | 8 | 0 | 0 | 34.5 |
| | | | | | | | | 172.5 |

TREMATORE - 0122

# NOZA Construction

NOZA Construction
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

TO: Brian Trematore Plumbing & Heating Inc.    FROM: Arnold Castro

ATTN: Sue Linder

FAX: (973) 227-7066

PHONE: (973) 227-8330

RE:

PAGES: 2+Cover

DATE: 9/8/2008

CC: FILE

15958

M TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 09/19/2008 | CHECK NO. 15958 | |
|---|---|---|---|---|---|
| | | | | | NET AMOUNT |
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | 4,032.00 |
| 491 | 09/03/2008 | Reg Invoice | 4,032.00 | | |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| | | 4,032.00 | | 4,032.00 |
| N52002 | NOZA CONSTRUCTION | | | |

TREMATORE - 0124

03 08 03:10p

Invoice Number: 491

# Noza Construction
# PO Box 385 Selma NC 27576

| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

| Brian Trematore Plumbing & Heating Inc. | 9/3/2008 |
| Send to | Date |
| Company Name | |

| North Hills Marriott | 8/25/2008 | 8/31/2008 |
| Project | Start week | Week Ending |

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | | | |
| Helpers: | 96 | $17.00 | $1,632.00 |
| Labors: | 160 | $15.00 | $2,400.00 |
| Total Amount: | | | $4,032.00 | Total |



POSTED

# NOZA Construction

**NOZA Construction**
**PO BOX 385 Selma NC 27576**
**Phone (919) 202-4942 | Fax (919) 832-6386**
**Cell (919) 763-2276**
**Email nozaconst@hotmail.com**

# fax

| | |
|---|---|
| TO:   Brian Trematore Plumbing & Heating Inc. | FROM:  Arnold Castro |
| ATTN:  Sue Linder | |
| FAX:   (973) 227-7066 | PAGES: 2+Cover |
| PHONE: (973) 227-8330 | DATE:   9/3/2008 |
| RE: | CC:  FILE |

# Noza Construction Man Hours Week Ending 08/31/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 56 |
| Obed Hernandez | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 40 |
| Victor Mixtega | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 56 |
| Seledonio Martinez | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 48 |
| Hugo Rivas | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 56 |
| | | | | | | | | 256 |

# Noza Construction Man Hours Week Ending 08/31/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 56 |
| Obed Hernandez | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 40 |
| Victor Mixtega | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 48 |
| Seledonio Martinez | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 56 |
| Hugo Rivas | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 56 |
| | | | | | | | | 256 |

TREMATORE - 0128

15910

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 09/12/2008 | | CHECK NO. 15910 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| 487 | 08/27/2008 | Reg Invoice | 4,925.00 | | 4,925.00 |

| VENDOR NO. | VENDOR NAME | | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | | 4,925.00 | | 4,925.00 |

Invoice Number: 487

# Noza Construction
# PO Box 385 Selma NC 27576

| Office | (919) 202-4942 |
|--------|----------------|
| Fax    | (919) 832-6386 |
| Cell   | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.          8/27/2008

Send to                                              Date

Company Name

North Hills Marriott          8/18/2008          8/24/2008

Project                       Start week          Week Ending

|            | Hours | Rates   | Total      |
|------------|-------|---------|------------|
| Mechanics: |       |         |            |
| Helpers:   | 115   | $17.00  | $1,955.00  |
| Labors:    | 198   | $15.00  | $2,970.00  |
| Total Amount: |    |         | $4,925.00  Total |

 **POSTED**

TREMATORE - 0130

# Noza Construction Man Hours Week Ending 08/24/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | 10 | 10 | 10 | 9 | 10 | 9 | 8 | 66 |
| Obed Hernandez | 10 | 10 | 10 | 9 | 10 | 0 | 0 | 49 |
| Victor Mixtega | 10 | 10 | 10 | 9 | 10 | 9 | 8 | 66 |
| Saledonio Martinez | 10 | 10 | 10 | 9 | 10 | 9 | 8 | 66 |
| Hugo Rivas | 10 | 10 | 10 | 9 | 10 | 9 | 8 | 66 |
| | | | | | | | | 313 |

# NOZA Construction

**NOZA Construction**
**PO BOX 385 Selma NC 27576**
**Phone (919) 202-4942 | Fax (919) 832-6386**
**Cell (919) 763-2276**
**Email nozaconst@hotmail.com**

# fax

| | |
|---|---|
| **TO:**  Brian Trematore Plumbing & Heating Inc. | **FROM:**  Arnold Castro |
| **ATTN:**  Sue Linder | |
| **FAX:**   (973) 227-7066 | **PAGES:**  2+Cover |
| **PHONE:** (973) 227-8330 | **DATE:**  8/26/2008 |
| **RE:** | **CC:**  FILE |

TREMATORE - 0132

# Noza Construction Man Hours Week Ending 08/24/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | 10 | 10 | 10 | 9 | 10 | 9 | 8 | 66 |
| Obed Hernandez | 10 | 10 | 10 | 9 | 10 | 0 | 0 | 49 |
| Victor Mixtega | 10 | 10 | 10 | 9 | 10 | 9 | 8 | 66 |
| Seledonio Martínez | 10 | 10 | 10 | 9 | 10 | 9 | 8 | 66 |
| Hugo Rivas | 10 | 10 | 10 | 9 | 10 | 9 | 8 | 66 |
| | | | | | | | | 313 |

TREMATORE - 0133

15865

AN TREMATORE PLUMBING & HEATING INC.

CHECK DATE 09/05/2008       CHECK NO: 15865

| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---------|-----------|-------------|--------------|-------------|------------|
| 480 | 08/18/2008 | Reg Invoice | 3,492.00 | | 3,492.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|------------|-------------|-------------|------------|-----------|
| N52002 | NOZA CONSTRUCTION | 3,492.00 | | 3,492.00 |

Invoice Number: 480

# Noza Construction
# PO Box 385 Selma NC 27576

Office  (919) 202-4942
Fax   (919) 832-6386
Cell   (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          8/18/2008
                                                    Date
end to
Company Name

North Hills Marriott          8/11/2008       8/15/2008
Project                       Start week      Week Ending

|            | Hours | Rates  | Total      |
|------------|-------|--------|------------|
| Mechanics: |       |        |            |
| Helpers:   | 96    | $17.00 | $1,632.00  |
| Labors:    | 124   | $15.00 | $1,860.00  |
| Total Amount: |    |        | $3,492.00  | Total |

 POSTED

N52882

TREMATORE - 0135

# Noza Construction Man Hours Week Ending 08/17/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | | 10 | 10 | 10 | 10 | 8 | 0 | 48 |
| Obed Hernandez | | 10 | 10 | 10 | 10 | 8 | 0 | 48 |
| Victor Mixtega | | 10 | 10 | 10 | 8 | 0 | 0 | 38 |
| Seledonio Martinez | | 10 | 10 | 10 | 10 | 0 | 0 | 40 |
| Hugo Rivas | | 10 | 10 | 10 | 8 | 8 | 0 | 46 |
| | | | | | | | | 220 |

hrs
ar Ok.
for Chris Leon

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

**TO:** Brian Trematore Plumbing & Heating Inc.    **FROM:** Arnold Castro

**ATTN:** Sue Linder

**FAX:** (973) 227-7066    **PAGES:** 2+Cover

**PHONE:** (973) 227-8330    **DATE:** 8/18/2008

**CC:** FILE

**RE:**

# Noza Construction Man Hours Week Ending 08/17/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | | 10 | 10 | 10 | 10 | 8 | 0 | 0 | 48 |
| Obed Hernandez | | 10 | 10 | 10 | 10 | 8 | 0 | 0 | 48 |
| Victor Mixtega | | 10 | 10 | 10 | 8 | 8 | 0 | 0 | 38 |
| Seledonio Martinez | | 10 | 10 | 10 | 10 | | | | 40 |
| Hugo Rivas | | 10 | 10 | 10 | 8 | 8 | 0 | 0 | 46 |
| | | | | | | | | | 220 |

15781

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 08/28/2008 | | CHECK NO. 15781 |
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---------|-----------|-------------|--------------|-------------|------------|
| 475 | 08/11/2008 | Reg Invoice | 3,476.00 | | 3,476.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|------------|-------------|-------------|------------|-----------|
| N52002 | NOZA CONSTRUCTION | 3,476.00 | | 3,476.00 |

TREMATORE - 0139

Invoice Number: 475

# Noza Construction
# PO Box 385 Selma NC 27576

| | |
|---|---|
| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.          8/11/2008

Send to                                                         **Date**

Company Name

Marriott Renaissance          8/4/2008          8/8/2008

Project                        Start week        Week Ending

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | | | |
| Helpers: | 88 | $17.00 | $1,496.00 |
| Labors: | 132 | $15.00 | $1,980.00 |
| Total Amount: | | | $3,476.00  Total |



POSTED

TREMATORE 0140          NR52982

# Noza Construction Man Hours Week Ending 08/03/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| Obed Hernandez | | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| Victor Mixtega | | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| Seledonio Martinez | | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| Hugo Rivas | | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |

Total Hours – 220

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

| | | | |
|---|---|---|---|
| TO: | Brian Trematore Plumbing & Heating Inc. | FROM: | Arnold Castro |
| ATTN: | Sue Linder | | |
| FAX: | (973) 227-7066 | PAGES: | 2+Cover |
| PHONE: | (973) 227-8330 | DATE: | 8/11/2008 |
| RE: | | CC: | FILE |

N TREMATORE PLUMBING & HEATING INC.

| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---------|-----------|-------------|--------------|-------------|------------|
| | | CHECK DATE 08/22/2008 | | CHECK NO. 15726 | |
| 473 | 08/07/2008 | Reg Invoice | 4,465.50 | | 4,465.50 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|------------|-------------|-------------|------------|-----------|
| N52002 | NOZA CONSTRUCTION | 4,465.50 | | 4,465.50 |

TREMATORE - 0143

Invoice Number: 473

# Noza Construction
# PO Box 385 Selma NC 27576

**Office**  **(919) 202-4942**
**Fax**  **(919) 832-6386**
**Cell**  **(919) 763-2276**

Brian Trematore Plumbing & Heating Inc.      8/7/2008

Send to                                       Date

Company Name

Marriott Renaissance         7/28/2008        8/3/2008

Project                       Start week       Week Ending

**POSTED**

|            | Hours | Rates  | Total      |
|------------|-------|--------|------------|
| Mechanics: | 32    | $21.00 | $672.00    |
| Helpers:   | 78    | $17.00 | $1,326.00  |
| Labors:    | 164.5 | $15.00 | $2,467.50  |

Total Amount:                    $4,465.50   Total

*N 52002*

TREMATORE - 0144

# Noza Construction Man Hours Week Ending 08/03/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Isidro Hernandez | 8 | 8 Let Go | Let Go | Let Go | Let Go | Let Go | Let Go | 16 |
| Humberto Acevedo | 8 | 8 Let Go | Let Go | Let Go | | | | 16 |
| Ricardo DeJesus | 8 | 8 | 0 | 8 | 10.5 | 9 | 0 | 43.5 |
| Obed Hernandez | 8 | 8 | 0 | 8 | 10.5 | 0 | 0 | 34.5 |
| Victor Miktega | 8 | 8 | 8 | 8 | 10.5 | 10 | 9 | 61.5 |
| Saledonio Martinez | 8 | 8 | 8 | 8 | 10.5 | 0 | 0 | 42.5 |
| Hugo Rivas | 8 | 8 | 8 | 8 | 10.5 | 9 | 9 | 60.5 |
| | | | | | | | | 274.5 |

8/3/08

TREMATORE - 0145

# NOZA Construction

**NOZA Construction**
**PO BOX 385 Selma NC 27576**
**Phone (919) 202-4942 | Fax (919) 832-6386**
**Cell (919) 763-2276**

# fax

| | |
|---|---|
| TO:   Brian Trematore Plumbing & Heating Inc. | FROM:  Arnold Castro |
| ATTN:  Sue Linder | |
| FAX:   (973) 227-7066 | PAGES:  2+Cover |
| PHONE: (973) 227-8330 | DATE:  8/8/2008 |
| RE: | CC:  FILE |

TREMATORE - 0146

IAN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE | 08/15/2008 | CHECK NO. | 15673 |
|---|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENT | | NET AMOUNT |
| 466 | 07/29/2008 | Reg Invoice | 4,870.00 | | | 4,870.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 4,870.00 | | 4,870.00 |

Invoice Number: 466

# Noza Construction
## PO Box 385 Selma NC 27576

| | |
|---|---|
| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.        7/29/2008

Send to                                        Date

Company Name

Marriott Renaissance        7/21/2008        7/25/2008

Project                       Start week      Week Ending

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | 80 | $21.00 | $1,680.00 |
| Helpers: | 80 | $17.00 | $1,360.00 |
| Labors: | 122 | $15.00 | $1,830.00 |
| Total Amount: | | | $4,870.00 Total |

 POSTED

TREMATORE - 0148

p.1

| Name/Days | MONDAY 7/21 | TUESDAY 7/22 | WEDNESDAY 7/23 | THURSDAY 7/24 | FRIDAY 7/25 | | | 282 |
|---|---|---|---|---|---|---|---|---|
| M. CORTEZ | 8 | 8 | 8 | 8 | 8 | 40 | | |
| MARCO HERNANDEZ | 8 | 8 | 8 | 8 | 8 | 40 | | |
| RICARDO PEREIRA | 8 | 8 | 8 | 8 | 8 | 40 | | |
| DIEGO HERNANDEZ | 8 | 8 | 8 | 8 | 8 | 40 | | |
| LEANCHO MARTI | 8 | 8 | 8 | 8 | 8 | 40 | | |
| MARIO RIVAS | 8 | 8 | 8 | 8 | 8 | 41 | | |
| VICTOR MEDINA | 8 | 8 | 9 | 8 | 8 | 41 | | |

Chris Leanzo
B-T-P-H

| Name/Nombre | MONDAY 7/21 | TUESDAY 7/22 | WEDNESDAY 7/23 | THURSDAY 7/24 | FRIDAY 7/25 |
|---|---|---|---|---|---|
| H. ACEVEDO | 8 | 8 | 8 | 8 | |
| JASOID HERNANDE | 8 | 6 | 8 | 8 | |
| RICARDO DEJESUS | 8 | 8 | 8 | 8 | |
| OBED HERNANDEZ | 8 | 8 | 8 | 8 | |
| BALADONIO MARTI | 8 | 8 | 8 | 8 | |
| HUGO RIVAS | 8 | 8 | 9 | 8 | |
| VICTOR MIXTEGA | 8 | 8 | 9 | 8 | |

TREMATORE - 0150

# NOZA Construction

NOZA Construction
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

TO: Brian Trematore Plumbing & Heating Inc.   FROM: Arnold Castro

ATTN: Sue Linder

FAX: (973) 227-7066                PAGES: 2+Cover

PHONE: (973) 227-8330              DATE: 7/29/2008

RE:                               CC: FILE

**Noza Construction Man Hours Week Ending 08/03/08**

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Ricardo DeJesus | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| Obed Hernandez | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| Victor Mixtega | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| Seledonio Martinez | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| Hugo Rivas | 10 | 8 | 10 | 8 | 8 | 0 | 0 | 44 |
| | | | | | | | Total Hours - 220 | |

*From Chris Georg OK*

N TREMATORE PLUMBING & HEATING INC.

05/30/2008

15084

| NUMBER | INV DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 429 | 05/22/2008 | Reg Invoice | 480.00 | | 480.00 |
| 434 | 05/28/2008 | Reg Invoice | 1,950.00 | | 1,950.00 |

| VENDOR NO | VENDOR NAME | TOTAL GROSS | TOTAL DISC | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 2,430.00 | | 2,430.00 |

Invoice Number: 429

Job #
380038
N52002

# Noza Construction
# PO Box 385 Selma NC 27576

Office   (919) 202-4942
Fax     (919) 832-6386
Cell    (919) 763-2276

Brian Trematore Plumbing & Heating Inc.    5/22/2008

Send to                              Date

Company Name

N C Marriot     5/12/2008     5/17/2008

Project        Start week    Week Ending

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | | | |
| Helpers: | 32 | $15.00 | $480.00 |

$480.00 Total

POSTED

Total Amount:

GL
520

BG
5/20/08

cc B. Ganly

TREMATORE - 0154

# Noza Construction
## PO Box 385 Selma NC 27576  FAX(919) 832-6386

| Mecha. Helper | Name | Date | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| X | Ricardo De Jesus | | — | — | — | 8 | 8 | — | — | 16 |
| X | Oded Hernandez | | — | — | — | 8 | 8 | — | — | 16 |

1/25/08 1/26/08

Job Site: N C MARRIO f

Foreman: Oscar Bonena

Total Hours:

# NOZA Construction

NOZA Construction
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

TO: Brian Trematore Plumbing & Heating Inc.   FROM: Arnold Castro

ATTN: Sue

PAGES: 1+Cover

FAX: (973) 227-7066

DATE: 5/22/2008

PHONE: (973) 227-8330

CC: FILE

RE:

TREMATORE - 0156

Invoice Number: 434

# Noza Construction
## PO Box 385 Selma NC 27576

380038
GL5250

| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.              5/28/2008

**Send to**                                          Date

**Company Name**

Marriott Renaissance          5/19/2008          5/24/2008

**Project**                 Start week         Week Ending

|  | Hours | Rates | Total |
|---|---|---|---|
| **Mechanics:** |  |  |  |
| **Helpers:** | 130 | $15.00 | $1,950.00 |
|  |  |  | $1,950.00  Total |

**Total Amount:**

POSTED

OK



TREMATORE 0157

# Noza Construction
## PO Box 385 Selma NC 27576 FAX(919) 832-6386

| Mecha. | Helper | Name | Date | Monday 5/19/08 | Tuesday 5/20/08 | Wednesday 5/21/08 | Thursday 5/22/08 | Friday 5/23/08 | Saturday 5/24/08 | Sunday | Total Hours |
|--------|--------|------|------|--------|---------|-----------|----------|--------|----------|--------|-------------|
| X | | Salvador de la Cruz | | 1 | 1 | 1 | 8 | 8 | 8 | | 24 |
| X | | Elvis angeleno | | | 8 | 1 | 8 | 8 | | | 24 |
| X | | Ricardo de Jesus | | 8 | 8 | | 8 | 8 | | | 32 |
| X | | Ouel Hernández Patala | | 8 | 8 | | 8 | 8 | | | 32 |
| XX | | Alvaro ~~Fernandez~~ | | | | | | | | | |
| X | | Edgar Fernandez | | | | | 8 | 8-3 | 1 | | 18 |
| | | | | | | | | | | | 130 |

Job Site: MARRIOTT RENAISSANCE

Total Hours:

Foreman: _Rick Bauman_

AN TREMATORE PLUMBING & HEATING INC.

CHECK DATE 01/16/2009    CHECK NO: 16880

| INVOICE | INV DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---------|----------|-------------|--------------|-------------|------------|
| 514 | 12/30/2008 | Reg Invoice | 2,766.00 | | 2,766.00 |

| VENDOR NO | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|-----------|-------------|-------------|-----------|-----------|
| N52002 | NOZA CONSTRUCTION | 2,766.00 | | 2,766.00 |

Invoice Number: 514

# Noza Construction
# PO Box 385 Selma NC 27576

005

| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

0 · ＊
0 · ＊
13 · 00+
25 · 00+
62 · 00+
62 · 00+
16 · 00+
178 · 00＊+
0 · ＊

Brian Trematore Plumbing & Heating Inc.          12/30/2008

Date

Send to

Company Name

North Hills Marriott          12/15/2008          12/21/2008

Project          Start week          Week Ending

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | 16 | $21.00 | $336.00 |
| Helpers: | | | |
| Labors: | 162 | $15.00 | $2,430.00 |
| Total Amount: | | | $2,766.00 | Total |

 **POSTED**

# Noza Construction
## PO Box 385 Selma NC 27576 FAX(919) 832-6386

| Name | Date | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| Mecha. | Helper | | | | | | | | |
| HUGO RIVAS | | | | | | | | | 75 |
| VICTOR MIXTEGA | | | | | | | | | 87 |
| HUMBERTO ACEVEDO | | | | | | | | | 16 |
| | | | | | | | | | |
| **Total Hours:** | | | | | | | | | 178 |

Job Site: North Hills Marriott

Foreman:

TREMATORE - 0161

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

TO:   Brian Trematore Plumbing & Heating Inc.   FROM:  Arnold Castro

ATTN:   Sue Linder

FAX:   (973) 227-7066                            PAGES: 4+Cover

PHONE: (973) 227-8330                            DATE:  12/30/2008

RE:                                              CC: FILE

Comments: *"Happy New Year"*

# Noza Construction

Hours for Week Ending 12/28/08

| Date | | 22-Dec | 23-Dec | 24-Dec | 25-Dec | 26-Dec | 27-Dec | 28-Dec | |
|---|---|---|---|---|---|---|---|---|---|
| Mecha. Helper | Name | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Hours |
| | HUGO RIVAS | 13 | | | | | | | 13 |
| | VICTOR MIXTEGA | 13 | 12 | | | | | | 25 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | **Total Hours:** | | | | | | | | 38 |

**Job Site: North Hills Marriott**

Foreman:

TREMATORE - 0163

# Noza Construction

Hours for Week Ending 12/21/08

| Name | 15-Dec Monday | 16-Dec Tuesday | 17-Dec Wednesday | 18-Dec Thursday | 19-Dec Friday | 20-Dec Saturday | 21-Dec Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Mecha. Helper | | | | | | | | |
| HUGO RIVAS | 12 | 12 | 14 | 12 | 12 | 0 | 0 | 62 |
| VICTOR MIXTEGA | 12 | 12 | 14 | 12 | 12 | 0 | 0 | 62 |
| HUMBERTO ACEVEDO | 8 | 8 | | | | | | 16 |

Total Hours: 140

Job Site: North Hills Marriott

Foreman:

TREMATORE - 0164

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 11/14/2008 | | CHECK. NO. 16451 |
|---|---|---|---|---|---|
| | | | | | NET AMOUNT |
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | 2,235.00 |
| 502 | 10/19/2008 | Reg Invoice | 2,235.00 | | |
| | | | | | |
| | | | TOTAL GROSS | TOTAL ADJ. | TOTAL NET. |
| VENDOR NO. | VENDOR NAME | | 2,235.00 | | 2,235.00 |
| N52002 | NOZA CONSTRUCTION | | | | |

Invoice Number: 502

# Noza Construction
# PO Box 385 Selma NC 27576

| | | |
|---|---|---|
| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.          **10/24/2008**

Send to                                                            Date

Company Name

North Hills Marriott          **10/13/2008**          **10/19/2008**

Project                              Start week              Week Ending

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | | | |
| Helpers: | | | |
| Labors: | 149 | $15.00 | $2,235.00 |

Total Amount:                              $2,235.00    Total


POSTED

TREMATORE - 0166

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

TO: Brian Trematore Plumbing & Heating Inc.    FROM: Arnold Castro

ATTN: Sue Linder

FAX: (973) 227-7066    PAGES: 2+Cover

PHONE: (973) 227-8330    DATE: 10/24/2008

RE:    CC: FILE

.16   CC B Gonly

TREMATORE - 0167

# Noza Construction
## PO Box 385 Selma NC 27576 FAX(919) 832-6386

| Mecha | Helper Name | Date | 10/13/2008 Monday | 14-Oct Tuesday | 15-Oct Wednesday | 16-Oct Thursday | 17-Oct Friday | 18-Oct Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| | HUGO RIVAS | | 8 | 8 | 9 | 9 | 8 | 8 | | 50 |
| | VICTOR MIXTEGA | | 8 | 8 | 9 | 9 | 8 | 8 | | 50 |
| | SELEDONIO MARTINEZ | | 8 | 8 | 8 | 9 | 8 | 8 | | 49 |
| | | | | | | | | | | |
| | **Total Hours:** | | | | | | | | | 149 |

Job Site: North Hills Marriott

Foreman:

| | |
|---|---|
| From: | Sue Linder |
| Sent: | Tuesday, November 11, 2008 9:00 AM |
| To: | Christopher C. Leanzo |
| Cc: | Brian Trematore; Bruce Ganly |
| Subject: | Noza |
| Attachments: | noza 10-19-11-2.pdf |

Chris

I can't seem to get an answer. I need you to review and send me backup approving hrs for Noza I have attached copies of their bills.

Thanks Chris

*Susan Linder*

Brian Trematore Plumbing & Heating Inc.
5 Daniel Rd EAST
Fairfield, NJ 07004
P: 973.227.8330 ext 115
F: 973.227.7066

1

TREMATORE - 0169

Sue Linder

Sue,
My mistake, the hours are for the week ending 10/19. I put the wrong date. That is the week beginning date. The hours are for the 13th to the 19th.

# Chris Leanzo

# Brian Trematore Plbg&Htg
# 5 Daniel Road East
# Fairfield, NJ 07004
# Office: 973-227-8330
# Cell: 973-670-0374

**From:** Sue Linder
**Sent:** Thursday, October 30, 2008 7:45 AM
**To:** Christopher C. Leanzo
**Subject:** RE: Time Sheet

Chris,
The time sheet you attached says w/e 10/13 I need the following week — week ending 10/19

**From:** Christopher C. Leanzo
**Sent:** Wednesday, October 29, 2008 6:17 PM
**To:** Sue Linder
**Subject:** FW: Time Sheet

Sue,
Here is the time sheet for noza for the week you requested.

# Chris Leanzo

# Brian Trematore Plbg&Htg
# 5 Daniel Road East
# Fairfield, NJ 07004
# Office: 973-227-8330
# Cell: 973-670-0374

TREMATORE - 0170

# Noza Construction Man Hours Week Ending 10/19/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 8 | 8 | 8 | 9 | 9 | 8 | 8 | 50 |
| Seledonio Martinez | 8 | 8 | 8 | 9 | 9 | 8 | 8 | 50 |
| Hugo Rivas | 8 | 8 | 8 | 8 | 9 | 8 | 8 | 49 |
| | | | | | | | | 149 |

TREMATORE - 0171

AN TREMATORE PLUMBING & HEATING INC.

| | | | | CHECK DATE 11/21/2008 | | CHECK NO. 16494 |
|---|---|---|---|---|---|---|

| INVOICE | INV DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---|---|---|---|---|---|
| 506 | 11/07/2008 | Reg Invoice | 2,325.00 | | 2,325.00 |
| 508 | 11/10/2008 | Reg Invoice | 1,972.50 | | 1,972.50 |

| | | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| | | 4,297.50 | | 4,297.50 |

| VENDOR NO. | VENDOR NAME |
|---|---|
| N52002 | NOZA CONSTRUCTION |

Invoice Number: 508

# Noza Construction
## PO Box 385 Selma NC 27576

Office    (919) 202-4942
Fax      (919) 832-6386
Cell     (919) 763-2276

Brian Trematore Plumbing & Heating Inc.     11/10/2008

Send to                             Date
Company Name

North Hills Marriott      11/3/2008      11/9/2008
Project                 Start week      Week Ending

|  | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: |  |  |  |
| Helpers: |  |  |  |
| Labors: | 131.5 | $15.00 | $1,972.50 |

Total Amount:            $1,972.50   Total

 POSTED

# Noza Construction Man Hours Week Ending 11/09/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Miktaga | 8.5 | 8 | 9 | 9 | 9 | 9 | 8 | 57.5 |
| Saledonio Martinez | 8.5 | 8 | LET GO | LET GO | LET GO | LET GO | LET GO | 16.5 |
| Hugo Rivas | 8.5 | 8 | 9 | 9 | 9 | 9 | 8 | 57.5 |
| | | | | | | | | 131.5 |

TREMATORE - 0174

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

TO:  Brian Trematore Plumbing & Heating Inc.    FROM:  Arnold Castro

ATTN:  Sue Linder

FAX:  (973) 227-7066                 PAGES:  2+Cover

PHONE:  (973) 227-8330               DATE:  11/10/2008

RE:                                  CC: FILE

# Noza Construction Man Hours Week Ending 11/09/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 8.5 | 8 | 9 | 9 | 9 | 9 | 8 | 57.5 |
| Seledonio Martinez | 8.5 | 8 LET GO | LET GO | LET GO | LET GO | LET GO | LET GO | 16.5 |
| Hugo Rivas | 8.5 | 8 | 9 | 9 | 9 | 9 | 8 | 57.5 |
| | | | | | | | | 131.5 |

Invoice Number: 506

# Noza Construction
## PO Box 385 Selma NC 27576

Office    (919) 202-4942
Fax       (919) 832-6386
Cell      (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          11/7/2008
                                                  Date
end to
 ompany Name

North Hills Marriott          10/27/2008          11/2/2008
Project                       Start week          Week Ending

|            | Hours | Rates  | Total      |
|------------|-------|--------|------------|
| Mechanics: |       |        |            |
| Helpers:   |       |        |            |
| Labors:    | 155   | $15.00 | $2,325.00  |

$2,325.00   Total

Total Amount:

 POSTED

# Noza Construction Man Hours Week Ending 11/02/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | | 8 | 8 | 8 | 9 | 8 | 8 | 8 | 67 |
| Saledonio Martinez | | 8 | 8 | 8 | 9 | 8 | 8 | 8 | 67 |
| Hugo Rivas | | 8 | 8 | 8 | 9 | 8 | | | 41 |
| | | | | | | | | | 155 |

TREMATORE - 0178

# NOZA Construction

NOZA Construction
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

TO: Brian Trematore Plumbing & Heating Inc.

FROM: Arnold Castro

ATTN: Sue Linder

FAX: (973) 227-7066

PAGES: 2+Cover

PHONE: (973) 227-8330

DATE: 11/7/2008

RE:

CC: FILE

# Noza Construction Man Hours Week Ending 11/02/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 8 | 8 | 8 | 9 | 8 | 8 | 8 | 57 |
| Seledonio Martinez | 8 | 8 | 8 | 9 | 8 | 8 | 8 | 57 |
| Hugo Rivas | 8 | 8 | 8 | 9 | 8 | | | 41 |
| | | | | | | | | 155 |

TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 11/25/2008 | | CHECK NO: 16565 |
|---|---|---|---|---|---|
| | | | | | NET AMOUNT |
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | 1,560.00 |
| 510 | 11/17/2008 | Reg Invoice | 1,560.00 | | |

| | | | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|---|
| | | | | | 1,560.00 |
| VENDOR NO. | | VENDOR NAME | 1,560.00 | | |
| N52002 | | NOZA CONSTRUCTION | | | |

Invoice Number: 510

# Noza Construction
# PO Box 385 Selma NC 27576

**Office**    (919) 202-4942
**Fax**       (919) 832-6386
**Cell**      (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          **11/17/2008**

Send to                                          Date

Company Name

North Hills Marriott        **11/10/2008**        **11/16/2008**

Project                      Start week           Week Ending

|              | Hours | Rates   | Total       |
|--------------|-------|---------|-------------|
| Mechanics:   |       |         |             |
| Helpers:     |       |         |             |
| Labors:      | 104   | $15.00  | $1,560.00   |

Total Amount:                          $1,560.00    Total

 POSTED

TREMATORE - 0182

# Noza Construction Man Hours Week Ending 11/16/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | | 8 | 10 | 8 | 10 | 8 | 8 | 52 |
| Hugo Rivas | | 8 | 10 | 8 | 10 | 8 | 8 | 52 |
| | | | | | | | | 104 |

TREMATORE - 0183

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

| | | | |
|---|---|---|---|
| TO: | Brian Trematore Plumbing & Heating Inc. | FROM: | Arnold Castro |
| ATTN: | Sue Linder | | |
| FAX: | (973) 227-7066 | PAGES: | 2+Cover |
| PHONE: | (973) 227-8330 | DATE: | 11/17/2008 |
| RE: | | CC: | FILE |

# Noza Construction Man Hours Week Ending 11/16/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixteca | 8 | 10 | | 8 | 10 | 8 | 8 | 52 |
| Hugo Rivas | 8 | 10 | | 8 | 10 | 8 | 8 | 52 |
| | | | | | | | | 104 |

TREMATORE - 0185

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 12/05/2008 | | CHECK NO: 16606 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| | | | 1,320.00 | | 1,320.00 |
| 511 | 11/24/2008 | Reg Invoice | | | |

| | | | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|---|
| VENDOR NO. | | VENDOR NAME | | | 1,320.00 |
| N52002 | NOZA CONSTRUCTION | | 1,320.00 | | |

Invoice Number: 511

# Noza Construction
# PO Box 385 Selma NC 27576

Office   (919) 202-4942
Fax      (919) 832-6386
Cell     (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          **11/24/2008**

                                                    Date
Send to
Company Name

North Hills Marriott          **11/17/2008**          **11/23/2008**

                               Start week             Week Ending
Project

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | | | |
| Helpers: | | | |
| Labors: | 88 | $15.00 | $1,320.00 |

Total Amount:                            $1,320.00   Total

 POSTED

TREMATORE - 0187

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276
Email nozaconst@hotmail.com

# fax

| | |
|---|---|
| **TO:** Brian Trematore Plumbing & Heating Inc. | **FROM:** Arnold Castro |
| **ATTN:** Sue Linder | |
| **FAX:** (973) 227-7066 | **PAGES:** 2+Cover |
| **PHONE:** (973) 227-8330 | **DATE:** 11/24/2008 |
| **RE:** | **CC:** FILE |

# Noza Construction Man Hours Week Ending 11/23/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | | 8 | 8 | 10 | 10 | 8 | | 44 |
| Hugo Rivas | | 8 | 8 | 10 | 10 | 8 | | 44 |
| | | | | | | | | 88 |

11 24 08 12:31p

## Noza Construction Man Hours Week Ending 11/23/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|-------------|--------|---------|-----------|----------|--------|----------|--------|-------------|
| Victor Mixteja | 8 | 8 | 10 | 10 | 8 | | | 44 |
| Hugo Rivas | 8 | 8 | 10 | 10 | 8 | | | 44 |
| | | | | | | | | 88 |

TREMATORE - 0190

N TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 01/08/2009 | | CHECK NO: 16827 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| 512 | 12/08/2008 | Reg Invoice | 2,295.00 | | 2,295.00 |
| 513 | 12/18/2008 | Reg Invoice | 3,600.00 | | 3,600.00 |

| | | | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|---|
| VENDOR NO. | VENDOR NAME | | 5,895.00 | | 5,895.00 |
| N52002 | NOZA CONSTRUCTION | | | | |

Invoice Number: 512  *Rev.*

# Noza Construction
# PO Box 385 Selma NC 27576

| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.

12/8/2008

Send to                                Date

Company Name

North Hills Marriott

12/1/2008          12/7/2008

Project          Start week          Week Ending

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | 25 | $21.00 | $525.00 |
| Helpers: | | | |
| Labors: | 118 | $15.00 | $1,770.00 |

Total Amount:          $2,295.00  Total

 **POSTED**

TREMATORE - 0192

# Noza Construction Man Hours Week Ending 12/07/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours | |
|---|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 0 | 8 | 8 | 10 | 16 | 12 | 13 | | 67 |
| Hugo Rivas | 0 | 8 | 8 | 10 | 0 | 12 | 13 | | 51 |
| Humberto Acevedo | | | | | | 12 | 13 | | 25 |

TREMATORE - 0193

12 30 08 04:08a

# Noza Construction Man Hours Week Ending 12/07/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 0 | 8 | 8 | 10 | 16 | 12 | 13 | 67 |
| Hugo Rivas | 0 | 8 | 8 | 10 | 0 | 12 | 13 | 51 |
| Humberto Acevedo | | | | | | 12 | 13 | 25 |

TREMATORE - 0194

Invoice Number: 512

# Noza Construction
# PO Box 385 Selma NC 27576

Office    (919) 202-4942
Fax       (919) 832-6386
Cell      (919) 763-2276

Brian Tremaore Plumbing & Heating Inc.              12/8/2008

end to                                              Date

Company Name

North Hills Marriott              12/1/2008          12/7/2008

Project                           Start week         Week Ending

|            | Hours | Rates  | Total      |
|------------|-------|--------|------------|
| Mechanics: |       |        |            |
| Helpers:   |       |        |            |
| Labors:    | 118   | $15.00 | $1,770.00  |
|            |       |        | $1,770.00  | Total |

Total Amount:

POSTED

# Noza Construction Man Hours Week Ending 12/07/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixtega | 0 | 8 | 8 | 10 | 16 | 12 | 13 | 67 |
| Hugo Rivas | 0 | 8 | 8 | 10 | 0 | 12 | 13 | 51 |
| | | | | | | | | 118 |

TREMATORE - 0196

# Noza Construction Man Hours Week Ending 12/07/08

| Name/Nombre | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | SATURDAY | SUNDAY | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Victor Mixteaga | 0 | 8 | 8 | 10 | 16 | 12 | 13 | 67 |
| Hugo Rivas | 0 | 8 | 8 | 10 | 0 | 12 | 13 | 51 |
| | | | | | | | | 118 |

15627

N TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 08/08/2008 | | CHECK NO. 15627 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| 462 | 07/22/2008 | Reg Invoice | 14,372.00 | | 14,372.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 14,372.00 | | 14,372.00 |

Invoice Number: 462

# Noza Construction
## PO Box 385 Selma NC 27576

Office  (919) 202-4942
Fax     (919) 832-6386
Cell    (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          7/22/2008
                                                  Date
Send to
Company Name

Marriott Renaissance          7/14/2008          7/18/2008
                              Start week         Week Ending
Project

|            | Hours | Rates   | Total       |
|------------|-------|---------|-------------|
| Mechanics: | 303   | $21.00  | $6,363.00   |
| Helpers:   | 202   | $17.00  | $3,434.00   |
| Labors:    | 305   | $15.00  | $4,575.00   |

Total Amount:                 $14,372.00   Total


POSTED

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

TO:  Brian Trematore Plumbing & Heating Inc.   FROM:  Arnold Castro

ATTN:  Sue Linder

FAX:  (973) 227-7066    PAGES:  2+Cover

PHONE: (973) 227-8330    DATE:  7/22/2008

RE:    CC:  FILE

Noza Construction Man Hours Week of 7/14/08

July 14-20

| NAME | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Celestino Levva JR | 7 | 9/9¹⁰ | 12.5/11 | 8 | | | | 50.5 |
| Isidro Hernandez | 9 | 10 | 12.5 | 11 | 8 | | | 50.5 |
| Humberto Acevedo | 9 | 10 | 12.5 | 11 | 8 | | | 50.5 |
| Ricardo DeJesus | 9 | 10 | 12.5 | 11 | 8 | | | 50.5 |
| Obed Hernandez | 9 | 10 | 12.5 | 11 | 8 | | | 50.5 |
| Hugo Rivas | 8 | 11 | 12.5 | 12 | 8 | | | 51.5 |
| Saledonio Martinez | 9 | 11 | 12.5 | 12 | 8 | | | 51.5 |
| Victor Mistoya | 8 | 11 | 12.5 | 12 | 8 | | | 50.5 |
| Guillermo Albarado | 9 | 9/9²⁰ | 12.5 | 11 | 8 | | | 50.5 |
| Dionel Villafante | 9 | 9/9³⁰ | 12.5 | 11 | 8 | | | 50.5 |
| Antonio Gomez | 9 | 9/9³⁰ | 12.5 | 11 | 8 | | | 50.5 |
| Isael Gomez | 9 | 9/9²⁰ | 12.5 | 11 | 8 | | | 50.5 |
| David Peralta | 9 | 9/9²⁰ | 12.5 | 11 | 8 | | | 50.5 |
| Pedro Ballinas | 9 | 9/9³⁰ | 12.5 | 11 | 8 | | | 50.5 |
| Mateo Diaz | 7.25 | 9/8¹⁰ | 11.5 | 12 | 8 | | | 47.5 |
| Antonio Lucas | X | X | X | X | X | X | X | X |
| Juan Fabia | 9 | 9/9 | 12.5 | 11 | 8 | | | 50.5 |
| Emilio Reyes | | | | | | | | |

July 21, 2008

**Noza Construction Man Hours Week of 7/14/09**

| Name | Monday 7/14 | Tuesday 7/15 | Wednesday 7/14 | Thursday 7/7 | Friday 7/4 | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Christobal Lascano, JR | 9 | 10 9 | 12.5 11 | 8 | | | | |
| Isidro Hernandez | 9 | 10 | 12.5 11 | 8 | | | | 50.5 |
| Humberto Acevedo | 9 | 10 | 12.5 11 | 8 | | | | |
| Ricardo DeJesus | 9 | 10 | 12.5 11 | 8 | | | | |
| Obed Hernandez | 8 | 11 | 12.5 12 | 8 | | | | |
| Hugo Rivas | 9 | 11 | 12.5 11 | 8 | | | | |
| Saledonio Martinez | 8 | 11 | 12.5 12 | 8 | | | | |
| Victor Mixtega | 9 | 11 | 12.5 11 | 8 | | | | |
| Guillermo Albarado | 9 | 11 9 10 | 12.5 11 | 8 | | | | |
| Dionel Villafuerte | 9 | 9 8 10 | 12.5 11 | 8 | | | | |
| Antonio Gomez | 9 | 9 8 10 | 12.5 11 | 8 | | | | |
| Isael Gomez | 9 | 9 8 10 | 12.5 11 | 8 | 8 | | | |
| David Peralta | 9 | 9 8 10 | 12.5 11 | 8 | 8 | | | |
| Pedro Ballinas | 9 | 9 8 10 | 11.5 12 | 8 | 8 | | | |
| Mateo Diaz | 9 8 10 | 9 8 10 | 11.5 11 | 8 | 8 | | | |
| Antonio Lucas | X | X | X | X | X | X | X | X |
| Juan Fabila | 9 | 9 8 | 12.5 11 | 8 | | | | |
| Emilio Fabila | 9 | | | | | | | |

15558

AN TREMATORE PLUMBING & HEATING INC.

CHECK DATE 08/01/2008    CHECK NO. 15558

| INVOICE | INV. DATE | DESCRIPTION | CHECK AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---------|-----------|-------------|--------------|-------------|------------|
| 7/17/08 | 07/17/2008 | Inv #461 | 15,555.00 | | 15,555.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL PAID |
|------------|-------------|-------------|------------|------------|
| N52002 | NOZA CONSTRUCTION | 15,555.00 | | 15,555.00 |

TREMATORE - 0203

Invoice Number: 461

# Noza Construction
# PO Box 385 Selma NC 27576

**Office** (919) 202-4942
**Fax** (919) 832-6386
**Cell** (919) 763-2276

Brian Trematore Plumbing & Heating Inc.        7/17/2008

Send to                                         Date
Company Name

Marriott Renaissance         7/7/2008        7/13/2008

Project                     Start week       Week Ending

|            | Hours | Rates   | Total       |
|------------|-------|---------|-------------|
| Mechanics: | 325   | $21.00  | $6,825.00   |
| Helpers:   | 225   | $17.00  | $3,825.00   |
| Labors:    | 327   | $15.00  | $4,905.00   |

Total Amount:                    $15,555.00   Total

 POSTED

# Noza Construction Man Hours Week of 7/7/08

| Name | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Christopher Leanzo, JR | 10 | 10.5 | 11.5 | 11.5 | 11 | 10.5 | 10.5 | 75.50 |
| Isidro Hernandez | 10 | 10.5 | 11.5 | 11.5 | 11 | 10.5 | 10.5 | 75.50 |
| Humberto Acevedo | 10 | 10.5 | 11.5 | 11 | 11 | 10.5 | 9 | 73.00 |
| Ricardo DeJesus | 10 | 10.5 | 11 | 11 | 11 | 0 | 0.00 | 53.50 |
| Obed Hernandez | 10 | 10 | 11 | 11 | 11 | 10.5 | 9 | 72.50 |
| Hugo Rivas | 10 | 10 | 11 | 11 | 11 | 8 | 0 | 61.00 |
| Seledonio Martinez | 10 | 10 | 11 | 11 | 11 | 10.5 | 9 | 72.50 |
| Victor Mixtega | 10 | 10 | 11.5 | 11.5 | 11 | 10.5 | 10.5 | 66.00 |
| Guillermo Albarado | 0 | 0 | 11.5 | 11 | 11 | 10.5 | 0 | 43.50 |
| Dionel Villafuerte | 0 | 0 | 11 | 11 | 11 | 10.5 | 0 | 43.50 |
| Antonio Gomez | 0 | 0 | 11 | 11 | 11 | 10.5 | 0 | 43.50 |
| Isael Gomez | 0 | 0 | 11 | 11 | 11 | 10.5 | 0 | 43.50 |
| David Peralta | 0 | 0 | 11 | 11 | 11 | 10.5 | 0 | 43.50 |
| Pedro Ballinas | 0 | 0 | 11 | 11 | 11 | 10.5 | 9 | 62.50 |
| Mateo Diaz | 0 | 0 | 11 | 11 | 11 | 10.5 | 0 | 43.50 |
| Antonio Lucas | 0 | 0 | 3 | 3 | 3 | 8 | 8 | 25.00 |
| Juan Fabia | 0 | 0 | | | | | | |
| | | | | | | | | 877.00 |

# NOZA Construction

NOZA Construction
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

TO: Brian Trematore Plumbing & Heating Inc.    FROM: Arnold Castro

ATTN: Sue Linder

PAGES: 2+Cover

FAX: (973) 227-7066

PHONE: (973) 227-8330

DATE: 7/17/2008

CC: FILE

RE:

## Noza Construction Man Hours Week of 7/7/08

| Name | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|
| Crisbaldo Lesena, JR | 10 | 10.5 | 11.5 | 11.5 | 11 | 10.5 | 8 | 73.50 |
| Isidro Hernandez | 10 | 10.5 | 11.5 | 11.5 | 11 | 10.5 | 8 | 73.50 |
| Humberto Acevedo | 10 | 10.5 | 11.5 | 11.5 | 11 | 10.5 | 8 | 73.00 |
| Ricardo DeJesus | 10 | 10.5 | 11 | 11.5 | 11 | 10.5 | 8 | 72.50 |
| Obed Hernandez | 10 | 10.5 | 11 | 11 | 11 | 10.5 | 9.5 | 73.50 |
| Hugo Rivas | 10 | 10 | 11 | 11 | 11 | 10.5 | 9 | 72.50 |
| Selectonio Martinez | 10 | 10 | 11 | 11 | 11 | 10.5 | | 61.00 |
| Victor Mixtega | 10 | 10 | 11.5 | 11 | 11 | 10.5 | 10.5 | 72.50 |
| Guillermo Alvarado | 0 | 0 | 11.5 | 11.5 | 11 | 10.5 | 8 | 55.00 |
| Dionel Villafuerte | 0 | 0 | 11 | 11 | 11 | 10.5 | | 43.50 |
| Antonio Gomez | 0 | 0 | 11 | 11 | 11 | 10.5 | | 43.50 |
| Isael Gomez | 0 | 0 | 11 | 11 | 11 | 10.5 | | 43.50 |
| David Peralta | 0 | 0 | 11 | 11 | 11 | 10.5 | | 43.50 |
| Pedro Ballinas | 0 | 0 | 11 | 11 | 11 | 10.5 | | 43.50 |
| Mateo Diaz | 0 | 0 | 11 | 11 | 11 | 10.5 | 10.5 | 62.50 |
| Antonio Lucas | 0 | 0 | 11 | 11 | 11 | 10.5 | | 43.50 |
| Juan Pabla | 0 | 0 | 11 | 11 | | | | 25.00 |
| | | | | | | | | 877.00 |

TREMATORE - 0207

inder

**m:** Christopher C. Leanzo
**Sent:** Wednesday, July 16, 2008 5:37 PM
**To:** nozaconst@hotmail.com
**Cc:** Brian Trematore; Sue Linder
**Subject:** Man hours

hold,

e just need for you to send us back something in an email or letter that indicates the the six men who were sent home tuesday
/8/08) will not be paid, and so that this will not become an issue in the future.

re are the man hours for week ending (7/7/08).

iris

; - Sue this is the sheet for the actual hours. This is the agreement we have come to.

AN TREMATORE PLUMBING & HEATING INC.

| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
|---------|-----------|-------------|--------------|-------------|------------|
| 454 | 07/08/2008 | Reg Invoice | 3,694.00 | | 3,694.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|------------|-------------|-------------|------------|-----------|
| | | | | 3,694.00 |
| N52002 | NOZA CONSTRUCTION | 3,694.00 | | |

Invoice Number: 454

# Noza Construction
# PO Box 385 Selma NC 27576

Office    (919) 202-4942
Fax       (919) 832-6386
Cell      (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          7/8/2008

Send to                                          Date

Company Name

Marriott Renaissance          6/30/2008          7/1/2008

Project                       Start week         Week Ending

|              | Hours | Rates   | Total      |
|--------------|-------|---------|------------|
| Mechanics:   | 45    | $21.00  | $945.00    |
| Helpers:     | 77    | $17.00  | $1,309.00  |
| Labors:      | 96    | $15.00  | $1,440.00  |
| Total Amount:|       |         | $3,694.00  Total |

 POSTED

# NOZA Construction

NOZA Construction
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

TO: Brian Trematore Plumbing & Heating Inc.    FROM: Arnold Castro

ATTN: Sue Linder

FAX: (973) 227-7066                    PAGES: 2+Cover

PHONE: (973) 227-8330                  DATE: 7/8/2008

RE:                                    CC: FILE

TREMATORE - 0211

WEEK OF 06/30/03

ANTONIO LUCAS 13 ⑧

| Name | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY |
|---|---|---|---|---|---|
| Isidro Hernandez | 13 | 8 | | | |
| Humberto Acevedo | 13 | 8 | | | |
| Ricardo Dedousa | 8 | 8 | | | |
| Obed Hernandez | 8 | 8 | | | |
| Hugo Rivas | 8 | 8 | | | |
| Belabyto Martinez | 8 | 8 | | | |
| Engilo Aguirre | 8 | 8 | | | |
| Nallen Ponce | 8 | 8 | | | |
| Luis Amarilla | | | | | |
| Heator Mele | 8 | 8 | | | |
| Melvin Hernandez | 8 | 8 | | | |
| Hugo Garcia | 8 | 8 | | | |

Victor Minera 8
Ines Guerrera 8

TREMATORE - 0212

N TREMATORE PLUMBING & HEATING, INC.

| | | | CHECK DATE | 07/02/2008 | CHECK NO | 15325 |
|---|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | | NET AMOUNT |
| 447 | 06/23/2008 | Reg Invoice | 4,960.00 | | | 4,960.00 |
| 451 | 06/30/2008 | Reg Invoice | 9,685.00 | | | 9,685.00 |
| | | | TOTAL GROSS | TOTAL ADJ | | TOTAL NET |
| VENDOR NO | VENDOR NAME | | 14,645.00 | | | 14,645.00 |
| N52002 | NOZA CONSTRUCTION | | | | | |

Invoice Number: 451

# Noza Construction
# PO Box 385 Selma NC 27576

| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.                    6/30/2008
                                                            Date

Send to

Company Name

Marriott Renaissance                6/23/2008           6/29/2008
                                    Start week          Week Ending

Project

|  | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | 117.5 | $21.00 | $2,467.50 |
| Helpers: | 117.5 | $17.00 | $1,997.50 |
| Labors: | 348 | $15.00 | $5,220.00 |
| Total Amount: |  |  | $9,685.00  Total |

 POSTED

# Noza Construction
## PO Box 385 Selma NC 27576   FAX(919) 832-6386

Week of 06/23/08

| Mecha/Helper | Name | Date | Monday 6-23 | Tuesday 6-24 | Wednesday 6-25 | Thursday 6-26 | Friday 6-27 | Saturday 6-28 | Sunday 6-29 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| X | Angel Garcia | | 8 | 8 | 8 | — | | | | 24 |
| X | Hugo Garcia | | 8 | 8 | 8 | 8x | 8 | | | 40 |
| | Sergio Aguirre | | 8 | 8 | 8 | 8x | 8√ | | | 40 |
| | Nelson Ponce | | 8 | 8 | 8 | 8x | 8√ | | | 40 |
| X | Melvin A. Hernandez | | 8 | 8 | 8 | 8x | 8√ | | | 40 |
| | Luis Raul Amarillo | | 8 | 8 | 8 | 8 | 8√ | | | 40 |
| | Nestor Mota | | 8 | 8 | 8 | 8 | 8 | | | 40 |
| | Ricardo DeJesus | | 8 | 8 | 8 | 8 | 8 | | | 40 |
| | OBED Hernandez | | 8 | 8 | 8 | 8 | 8√ | 12 | 12 | 52 |
| | Saladonio Martinez | | 8 | 8 | 8 | 8 | 8√ | 12 | 12 | 64 |
| | Hugo Rivas | | 8 | 8 | 8 | 8 | 8 | 12 | 12 | 40 |
| | Victor Mixteaa | | 8 | 8 | | | | | | 8 |
| X | Alexander Ponce | | | 8 | | 8 | 8 | 10 | | |
| | Total Hours Worked | | | | | | | 10 | 115 | 583 |

Job Site:

Foreman:

## Noza Construction
PO Box 385 Selma NC 27576 FAX(919) 832-6386

Week of 06/23/08

| Name | Date | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|---|
| Angel Garcia | | 8 | 8 | 8 | 8 | 8 | | | |
| Hugo Garcia | | 8 | 8 | 8 | 8X | 8 | | | |
| Sergio Aguirre | | 8 | 8 | 8 | 8X | 8 | | | |
| Nelson Perez | | 8 | 8 | 8 | 8X | 8 | | | |
| Melvin A. Hernandez | | 8 | 8 | 8 | 8 | 8 | | | |
| Luis Raul Amatilla | | 8 | 8 | 8 | 8 | 8 | | | |
| Nestor Mota | | 8 | 8 | 8 | 8 | 8 | | | |
| Ricardo DeJesus | | 8 | 8 | 8 | 8 | 8 | | | |
| OBED Hernandez | | 8 | 8 | 8 | 8 | 8 | 12 | 12 | |
| Saladnio Martinez | | 8 | 8 | 8 | 8 | 8 | 12 | 12 | |
| Hugo Rivas | | | 8 | 8 | 8 | 8 | 12 | 12 | |
| Victor Mixteca | | | 8 | | | 8 | | | |
| Alexander Ponce | | | | | 8 | 8 | 8 | 11.5 | 27.5 |
| Lindo/Total Hours worked | | | | | 8 | 8 | 8 | 11.5 | 37.5 |

Left-hand totals column:
24.00+
0.00+
40.00+
40.00+
40.00+
40.00+
40.00+
40.00+
40.00+
16.00+
12.00+
12.00+
12.00+
8.00+
8.00+
8.00+
8.00+
10.00+
10.00+
11.50+
11.50+
583.00+

Job Site: NC Marriott
Foreman: Rick Baumann

TREMATORE - 0216

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

**TO:** Brian Trematore Plumbing & Heating Inc.   **FROM:** Arnold Castro

**ATTN:** Sue Linder

**FAX:** (973) 227-7066

**PAGES:** 2+Cover

**PHONE:** (973) 227-8330

**DATE:** 6/30/2008

**CC:** FILE

**RE:**

Invoice Number: 447

# Noza Construction
# PO Box 385 Selma NC 27576

| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.                 6/23/2008
                                                         Date
Send to

Company Name

Marriott Renaissance              6/16/2008        6/20/2008
                                  Start week       Week Ending
Project

|  | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | 48 | $21.00 | $1,008.00 |
| Helpers: | 56 | $17.00 | $952.00 |
| Labors: | 200 | $15.00 | $3,000.00 |
| Total Amount: | | | $4,960.00  Total |

 POSTED

5202

TREMATORE - 0218

# Noza Construction

PO Box 385 Selma NC 27576  FAX(919) 832-6386

| Mecha. | Helper | Name | Date | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | | Raul Garcia | | | | 8 | 8 | 8 | | | 24 |
| | X | Hugo Moreno | | | | 8 | 8 | 8 | | | 16 |
| | | Sergio Argueta | | | | 8 | 8 | 8 | | | 16 |
| | | Nelson Ponce | | 8 | | 8 | 8 | 8 | | | 22 |
| X | | Nestor A. Hernandez | | 8 | | 8 | 2 | 8 | | | 32 |
| | X | Luis Raul Amatitla | | 8 | | 8 | 8 | 8 | | | 24 |
| | | Nestor ... | | | 8 | 8 | 8 | 8 | | | 40 |
| | | Ricardo ... | | 8 | | 8 | 8 | 8 | | | 40 |
| | | Raul Herrera | | 8 | | 8 | 8 | 8 | | | 40 |
| | | Salvador Martinez | | | | 8 | 8 | | | | 24 |
| | | Victor Rivas | | | | | | | | | |
| | | | | | | | | | | | |
| | | **Total Hours:** | | | | | | | | | 304 |

Job Site: _Northridge Apartments Raleigh, N.C._

Foreman: _Chris Leonzo Jr_

23 08 10:13a

# NOZA Construction

NOZA Construction
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

| | |
|---|---|
| TO: Brian Trematore Plumbing & Heating Inc. | FROM: Arnold Castro |
| ATTN: Sue Linder | |
| FAX: (973) 227-7066 | PAGES: 2+Cover |
| PHONE: (973) 227-8330 | DATE: 6/23/2008 |
| RE: | CC: FILE |

| Name | MONDAY | TUESDAY | WEDNESDAY | THURSDAY | FRIDAY | | |
|------|--------|---------|-----------|----------|--------|---|---|
| Isidro Hernandez | 0 | 0 | 0 | 0 | 0 | | 40 |
| Humberto Acevedo | 0 | 0 | 0 | 0 | 0 | | 40 |
| Ricardo DeJesus | 8 | 8 | 8 | 8 | 8 | | 40 |
| Obed Hernandez | 8 | 8 | 8 | 8 | 8 | | 40 |
| Hugo Rivas | 8 | 8 | 8 | 8 | 8 | | 40 |
| Seledonio Martinez | 8 | 8 | 8 | 8 | 8 | | 16 |
| Sergio Aguirre | 0 | 0 | 0 | 0 | 8 | | 16 |
| Nelson Ponce | 0 | 0 | 8 | 8 | 8 | | 32 |
| Luis Amatitla | 8 | 0 | 8 | 8 | 8 | | 24 |
| Nestor Mota | 0 | 0 | 8 | 8 | 8 | | 36 |
| Melvin Hernandez | 8 | 8 | 8 | 8 | 8 | | 24 |
| Hugo Garcia | 0 | 0 | 8 | 8 | 8 | | |

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 06/27/2008 | | CHECK NO. 15290 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENTS | NET AMOUNT |
| 443 | 06/16/2008 | Reg Invoice | 2,160.00 | | 2,160.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 2,160.00 | | 2,160.00 |

Invoice Number: 443

# Noza Construction
# PO Box 385 Selma NC 27576

Office   (919) 202-4942
Fax      (919) 832-6386
Cell     (919) 763-2276

Brian Trematore Plumbing & Heating Inc.          6/16/2008
                                                  Date
Send to
Company Name

Marriott Renaissance          6/9/2008          6/13/2008
Project                       Start week         Week Ending

|            | Hours | Rates   | Total      |
|------------|-------|---------|------------|
| Mechanics: |       |         |            |
| Helpers:   | 144   | $15.00  | $2,160.00  |
| Total Amount: |    |         | $2,160.00  | Total


POSTED

TREMATORE - 0223

6 08 08:08a

## Noza Construction
## PO Box 385 Selma NC 27576 FAX(919) 832-6386

| Name | Date | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Hours |
|------|------|--------|---------|-----------|----------|--------|----------|--------|-------------|
| | | 7/7/08 | 7/8/08 | 7/9/08 | 7/10/08 | 7/11/08 | | | |
| RICARDO DE JESUS | | 8 | 8 | 8 | 8 | 8 | | | 40 |
| OBED HERNANDEZ Posada | | 8 | 8 | 8 | 8 | 8 | | | 40 |
| Edgar Hernandez | | 8 | 8 | 8 | 8 | | | | 32 |
| Fernando Corona | | 8 | 8 | 8 | 8 | | | | 32 |
| Mecha. Helper | | | | | | | | | |

Total Hours: 144

Job Site: N C maRRioT

Foreman: Rick BAumann

1F 08 08:09a

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

| | | |
|---|---|---|
| **TO:** Brian Trematore Plumbing & Heating Inc. | **FROM:** | Arnold Castro |
| **ATTN:** Sue Linder | | |
| **FAX:** (973) 227-7066 | **PAGES:** | 2+Cover |
| **PHONE:** (973) 227-8330 | **DATE:** | 6/16/2008 |
| **RE:** | **CC:** | FILE |

AN TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE | 06/23/2008 | CHK # NO | 15258 |
|---|---|---|---|---|---|---|

| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT |
|---|---|---|---|---|---|
| 439 | 06/10/2008 | Reg Invoice | 1,800.00 | | 1,800.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ. | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 1,800.00 | | 1,800.00 |

TREMATORE - 0226

Invoice Number: 439

# Noza Construction
# PO Box 385 Selma NC 27576

| | |
|---|---|
| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.

Send to
Company Name

6/10/2008
Date

Marriott Renaissance

Project

6/2/2008
Start week

6/6/2008
Week Ending

| | Hours | Rates | Total |
|---|---|---|---|
| Mechanics: | | | |
| Helpers: | 120 | $15.00 | $1,800.00 |
| Total Amount: | | | $1,800.00 Total |

POSTED

$16 OK 6/11/08

TREMATORE - 0227

# Noza Construction

## PO Box 385 Selma NC 27576 FAX(919) 832-6386

| Macha. Helper | Name | Date | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|
| | RiCARDO DE JESUS | | 8 | 8 | 8 | 8 | 8 | — | — | 40 |
| | EDgardo Obed Hernand | | 8 | 8 | 8 | 8 | 8 | — | — | 40 |
| | Allan | | 8 | 8 | 8 | 8 | 8 | — | — | 40 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | Total Hours: | | | | | | | | | 120 |

Job Site: N-e MaRiO S

Foreman: Pedro Blanco

# NOZA Construction

**NOZA Construction**
**PO BOX 385 Selma NC 27576**
**Phone (919) 202-4942 | Fax (919) 832-6386**
**Cell (919) 763-2276**

# fax

TO: Brian Trematore Plumbing & Heating Inc.  FROM: Arnold Castro

ATTN: Sue Linder

FAX: (973) 227-7066                    PAGES: 2+Cover

PHONE: (973) 227-8330                  DATE: 6/10/2008

RE:                                     CC: FILE

TREMATORE PLUMBING & HEATING INC.

| | | | CHECK DATE 06/13/2008 | | CHECK NO. 15170 |
|---|---|---|---|---|---|
| INVOICE | INV. DATE | DESCRIPTION | GROSS AMOUNT | DISCOUNT | NET AMOUNT |
| 435 | 06/03/2008 | Reg Invoice | 1,830.00 | | 1,830.00 |

| VENDOR NO. | VENDOR NAME | TOTAL GROSS | TOTAL ADJ | TOTAL NET |
|---|---|---|---|---|
| N52002 | NOZA CONSTRUCTION | 1,830.00 | | 1,830.00 |

TREMATORE - 0230

03 08 08:55a

Invoice Number: 435

# Noza Construction
# PO Box 385 Selma NC 27576

# N52002

| | |
|---|---|
| Office | (919) 202-4942 |
| Fax | (919) 832-6386 |
| Cell | (919) 763-2276 |

Brian Trematore Plumbing & Heating Inc.     **6/3/2008**

**Send to**                 Date

Company Name

Marriott Renaissance     **5/27/2008**     **5/30/2008**

**Project**           Start week     Week Ending

|  | Hours | Rates | Total |
|---|---|---|---|
| **Mechanics:** | | | |
| **Helpers:** | 122 | $15.00 | $1,830.00 |

**Total Amount:**         $1,830.00   Total

 **POSTED**

TREMATORE - 0231

# Noza Construction
## PO Box 385 Selma NC 27576  FAX(919) 832-6386

| Mecha. Helper | | Name | Date | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SAlvaDoR dela | | | 8 | 8 | 1 | 1 | | | 16 |
| | | Alan angeleno | | | 8 | 8 | 1 | 1 | | | 16 |
| | | RicHaRDo DeTeJus | | | 8 | 8 | 8 | 8 | | | 32 |
| | | oBud HeRNaNDeZ PoSAdA | | | 8 | 8 | 8 | 8 | | | 32 |
| | | EDGaR HeRNaNDeZ | | | 8 | 2 | 8 | 8 | | | 32 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

Job Site:

Total Hours:                                                                 128

Foreman: Heth Bowen      MaR 08.07

TREMATORE - 0232

# NOZA Construction

**NOZA Construction**
PO BOX 385 Selma NC 27576
Phone (919) 202-4942 | Fax (919) 832-6386
Cell (919) 763-2276

# fax

TO:     Brian Trematore Plumbing & Heating Inc.    FROM:  Arnold Castro

ATTN:  Sue Linder

FAX:    (973) 227-7066                              PAGES: 2+Cover

PHONE: (973) 227-8330                               DATE:  6/3/2008

RE:                                                 CC: FILE